EXHIBIT 7

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | GLLK | 1/4/2016 | SELL | (50,000) | $ 38,393.93 |
| FORTIS ASSOCIATES LTD | EMON | 1/4/2016 | SELL | (10,000) | $ 1,000.00 |
| WYNFORD LIMITED | IFAN | 1/4/2016 | SELL | (690) | $ 87.27 |
| PEGASUS GLOBAL LIMITED | HOMR / STVA | 1/5/2016 | SELL | (2,500) | $ 198.49 |
| PEGASUS GLOBAL LIMITED | KGNX | 1/5/2016 | BUY | 25,000 | $ (3,187.00) |
| GOTAMA CAPITAL SA | GLLK | 1/5/2016 | BUY | 7,000 | $ (7,282.42) |
| GOTAMA CAPITAL SA | GLLK | 1/5/2016 | SELL | (5,000) | $ 3,954.00 |
| GLAMIS CAPITAL SA | EAST | 1/5/2016 | BUY | 1,000 | $ (477.71) |
| CALIMA ASSOCIATES LTD | MONK | 1/5/2016 | SELL | (44,200) | $ 21,847.76 |
| ALVIN GROUP INC | PTRA | 1/5/2016 | SELL | (20,100) | $ 1,826.92 |
| FORTIS ASSOCIATES LTD | EMON | 1/5/2016 | SELL | (10,000) | $ 850.00 |
| TRIUS HOLDINGS LIMITED | BEUT | 1/6/2016 | SELL | (15,000) | $ 6,099.68 |
| GOTAMA CAPITAL SA | GLLK | 1/6/2016 | BUY | 35,500 | $ (34,267.83) |
| CALIMA ASSOCIATES LTD | MONK | 1/6/2016 | SELL | (40,000) | $ 19,923.00 |
| FORTIS ASSOCIATES LTD | EMON | 1/6/2016 | SELL | (20,000) | $ 1,600.00 |
| PEGASUS GLOBAL LIMITED | INTIGO MINES | 1/7/2016 | SELL | (6,000) | $ 300.55 |
| TRIUS HOLDINGS LIMITED | MONK | 1/7/2016 | SELL | (16,300) | $ 8,091.74 |
| LOBIK 21 LTD | ENZB | 1/7/2016 | SELL | (5,270) | $ 507.36 |
| GOTAMA CAPITAL SA | GLLK | 1/7/2016 | BUY | 15,000 | $ (15,054.40) |
| CALIMA ASSOCIATES LTD | MONK | 1/7/2016 | SELL | (28,500) | $ 14,204.28 |
| LOBIK 21 LTD | ENZB | 1/8/2016 | SELL | (10,000) | $ 1,020.17 |
| GOTAMA CAPITAL SA | GLLK | 1/8/2016 | BUY | 45,000 | $ (47,094.98) |
| CALIMA ASSOCIATES LTD | MONK | 1/8/2016 | SELL | (4,000) | $ 1,896.64 |
| FORTIS ASSOCIATES LTD | EMON | 1/8/2016 | SELL | (70,000) | $ 4,970.00 |
| TRIUS HOLDINGS LIMITED | MONK | 1/11/2016 | SELL | (10,207) | $ 4,142.56 |
| GOTAMA CAPITAL SA | GLLK | 1/11/2016 | BUY | 18,928 | $ (20,126.83) |
| FORTIS ASSOCIATES LTD | EMON | 1/11/2016 | SELL | (24,640) | $ 1,724.80 |
| TRIUS HOLDINGS LIMITED | MONK | 1/12/2016 | SELL | (6,000) | $ 3,166.98 |
| GOTAMA CAPITAL SA | GLLK | 1/12/2016 | BUY | 10,000 | $ (10,519.61) |
| GOTAMA CAPITAL SA | KGNX | 1/12/2016 | SELL | (53,000) | $ 7,215.16 |
| FIBEX HOLDINGS LIMITED | LOGG | 1/12/2016 | SELL | (10,000) | $ 783.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CALIMA ASSOCIATES LTD | MONK | 1/12/2016 | SELL | (76,524) | $ 41,273.08 |
| GOTAMA CAPITAL SA | GLLK | 1/13/2016 | BUY | 31,318 | $ (32,892.36) |
| GOTAMA CAPITAL SA | KGNX | 1/13/2016 | SELL | (100,000) | $ 13,656.21 |
| GOTAMA CAPITAL SA | BEUT | 1/13/2016 | SELL | (5,000) | $ 1,617.76 |
| CALIMA ASSOCIATES LTD | APTY | 1/13/2016 | BUY | 361,000 | $ (264,630.17) |
| CALIMA ASSOCIATES LTD | MONK | 1/13/2016 | SELL | (500) | $ 103.87 |
| TRIUS HOLDINGS LIMITED | MONK | 1/14/2016 | SELL | (7,900) | $ 3,454.62 |
| GOTAMA CAPITAL SA | GLLK | 1/14/2016 | BUY | 33,296 | $ (35,008.26) |
| GOTAMA CAPITAL SA | KGNX | 1/14/2016 | SELL | (54,626) | $ 7,414.68 |
| GOTAMA CAPITAL SA | BEUT | 1/14/2016 | SELL | (11,300) | $ 4,927.83 |
| CRAIGSTONE LTD | UHLN | 1/14/2016 | BUY | 25,000 | $ (5,757.25) |
| CALIMA ASSOCIATES LTD | MONK | 1/14/2016 | SELL | (30,000) | $ 16,390.68 |
| TRIUS HOLDINGS LIMITED | KGNX | 1/15/2016 | SELL | (40,000) | $ 5,043.96 |
| GOTAMA CAPITAL SA | GLLK | 1/15/2016 | BUY | 35,575 | $ (37,606.17) |
| CRAIGSTONE LTD | UHLN | 1/15/2016 | BUY | 157,500 | $ (33,043.61) |
| CALIMA ASSOCIATES LTD | MONK | 1/15/2016 | SELL | (5,000) | $ 2,066.45 |
| GOTAMA CAPITAL SA | GLLK | 1/19/2016 | BUY | 160 | $ (335.64) |
| AZUMA GROUP LTD | SPRN | 1/20/2016 | SELL | (2,500) | $ 1,692.46 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 1/21/2016 | SELL | (66,565) | $ 18,284.56 |
| TRIUS HOLDINGS LIMITED | XLIT | 1/21/2016 | SELL | (20,000) | $ 25,346.84 |
| GOTAMA CAPITAL SA | GLLK | 1/21/2016 | BUY | 4,500 | $ (4,877.50) |
| GOTAMA CAPITAL SA | XLIT | 1/21/2016 | BUY | 75,000 | $ (99,167.51) |
| CRAIGSTONE LTD | UHLN | 1/21/2016 | BUY | 38,000 | $ (8,141.13) |
| CALIMA ASSOCIATES LTD | MONK | 1/21/2016 | SELL | (500) | $ 64.03 |
| CALIMA ASSOCIATES LTD | MONK | 1/21/2016 | SELL | (10,000) | $ 4,280.00 |
| AZUMA GROUP LTD | BPSR | 1/21/2016 | BUY | 3,525 | $ (1,976.55) |
| AZUMA GROUP LTD | SPRN | 1/21/2016 | SELL | (16,450) | $ 11,330.94 |
| GOTAMA CAPITAL SA | GLLK | 1/22/2016 | BUY | 16,000 | $ (17,060.59) |
| GOTAMA CAPITAL SA | XLIT | 1/22/2016 | BUY | 30,000 | $ (44,412.62) |
| CRAIGSTONE LTD | UHLN | 1/22/2016 | BUY | 45,000 | $ (9,323.95) |
| CALIMA ASSOCIATES LTD | MONK | 1/22/2016 | SELL | (75,000) | $ 38,362.08 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| AZUMA GROUP LTD | SPRN | 1/22/2016 | SELL | (1,650) | $ 728.85 |
| PEGASUS GLOBAL LIMITED | THCBF | 1/25/2016 | SELL | (30,000) | $ 2,079.17 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 1/25/2016 | SELL | (71,404) | $ 20,220.09 |
| TRIUS HOLDINGS LIMITED | MONK | 1/25/2016 | SELL | (8,500) | $ 4,327.98 |
| GOTAMA CAPITAL SA | GLLK | 1/25/2016 | BUY | 10,000 | $ (10,823.82) |
| CRAIGSTONE LTD | MPAY | 1/25/2016 | SELL | (5,000) | $ 1,050.00 |
| CALIMA ASSOCIATES LTD | APTY | 1/25/2016 | SELL | (13,552) | $ 5,903.28 |
| CALIMA ASSOCIATES LTD | MONK | 1/25/2016 | SELL | (98,000) | $ 53,376.72 |
| AZUMA GROUP LTD | SPRN | 1/25/2016 | SELL | (3,000) | $ 1,468.36 |
| PEGASUS GLOBAL LIMITED | THCBF | 1/26/2016 | BUY | 14,667 | $ (1,224.01) |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 1/26/2016 | SELL | (100,000) | $ 30,308.10 |
| GOTAMA CAPITAL SA | GLLK | 1/26/2016 | BUY | 12,000 | $ (12,945.88) |
| FIBEX HOLDINGS LIMITED | EMSF | 1/26/2016 | BUY | 5,000 | $ (2,522.50) |
| CALIMA ASSOCIATES LTD | APTY | 1/26/2016 | SELL | (3,700) | $ 1,395.97 |
| CALIMA ASSOCIATES LTD | MONK | 1/26/2016 | SELL | (30,000) | $ 16,684.71 |
| AZUMA GROUP LTD | SPRN | 1/26/2016 | SELL | (1,000) | $ 332.95 |
| TRIUS HOLDINGS LIMITED | MONK | 1/27/2016 | SELL | (21,000) | $ 10,822.82 |
| GOTAMA CAPITAL SA | GLLK | 1/27/2016 | BUY | 5,000 | $ (5,496.20) |
| FIBEX HOLDINGS LIMITED | EMSF | 1/27/2016 | BUY | 5,000 | $ (2,653.37) |
| CRAIGSTONE LTD | UHLN | 1/27/2016 | BUY | 10,000 | $ (2,296.45) |
| CALIMA ASSOCIATES LTD | MONK | 1/27/2016 | SELL | (2,500) | $ 1,192.47 |
| PEGASUS GLOBAL LIMITED | INTIGO MINES | 1/28/2016 | SELL | (44,000) | $ 2,988.85 |
| TRIUS HOLDINGS LIMITED | MONK | 1/28/2016 | SELL | (19,000) | $ 10,101.53 |
| GOTAMA CAPITAL SA | GLLK | 1/28/2016 | BUY | 7,543 | $ (7,748.17) |
| CALIMA ASSOCIATES LTD | APTY | 1/28/2016 | SELL | (3,500) | $ 1,279.97 |
| TRIUS HOLDINGS LIMITED | MONK | 1/29/2016 | SELL | (14,000) | $ 6,423.26 |
| CRAIGSTONE LTD | MPAY | 1/29/2016 | SELL | (10,000) | $ 3,410.53 |
| CALIMA ASSOCIATES LTD | MONK | 1/29/2016 | SELL | (69,000) | $ 37,911.04 |
| TRIUS HOLDINGS LIMITED | BTHCF | 2/1/2016 | SELL | (150,000) | $ 42,419.21 |
| PEGASUS GLOBAL LIMITED | BTHCF | 2/1/2016 | SELL | (63,000) | $ 17,784.76 |
| GOTAMA CAPITAL SA | BTHCF | 2/1/2016 | SELL | (137,000) | $ 38,737.70 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | BEUT | 2/1/2016 | SELL | (41,000) | $ 21,632.46 |
| CRAIGSTONE LTD | MPAY | 2/1/2016 | SELL | (8,500) | $ 2,808.36 |
| CALIMA ASSOCIATES LTD | MONK | 2/1/2016 | BUY | 2,500 | $ (1,770.00) |
| GOTAMA CAPITAL SA | GLLK | 2/2/2016 | BUY | 300 | $ (476.20) |
| CRAIGSTONE LTD | ECEZ | 2/2/2016 | BUY | 48,000 | $ (7,491.02) |
| CRAIGSTONE LTD | UHLN | 2/2/2016 | BUY | 15,000 | $ (3,795.00) |
| CALIMA ASSOCIATES LTD | MONK | 2/2/2016 | BUY | 6,100 | $ (4,221.00) |
| ALVESTON PARTNERS LTD | BLKG | 2/2/2016 | SELL | (250,000) | $ 17,700.00 |
| ALVESTON PARTNERS LTD | YITD | 2/2/2016 | SELL | (496) | $ 684.38 |
| PEGASUS GLOBAL LIMITED | BTHCF | 2/3/2016 | SELL | (2,500) | $ 704.31 |
| BLACKLIGHT SA | BCTXF | 2/3/2016 | SELL | (76,923) | $ 9,629.91 |
| BLACKLIGHT SA | CLV | 2/3/2016 | SELL | (40,000) | $ 449.18 |
| PEGASUS GLOBAL LIMITED | RSRT | 2/3/2016 | SELL | (24,000) | $ 2,334.87 |
| GOTAMA CAPITAL SA | DIGAF | 2/3/2016 | SELL | (5,000) | $ 538.62 |
| GOTAMA CAPITAL SA | GLLK | 2/3/2016 | BUY | 200 | $ (375.80) |
| GOTAMA CAPITAL SA | RSRT | 2/3/2016 | SELL | (16,000) | $ 1,498.25 |
| GOTAMA CAPITAL SA | XLIT | 2/3/2016 | BUY | 30,000 | $ (37,343.33) |
| CRAIGSTONE LTD | MPAY | 2/3/2016 | SELL | (5,100) | $ 1,348.85 |
| ALVESTON PARTNERS LTD | BLKG | 2/3/2016 | SELL | (182,800) | $ 11,461.56 |
| GLAMIS CAPITAL SA | CKT | 2/4/2016 | SELL | (100,000) | $ 598.22 |
| GLAMIS CAPITAL SA | TAIPF | 2/4/2016 | SELL | (15,800) | $ 617.82 |
| BLACKLIGHT SA | APH | 2/4/2016 | SELL | (416,667) | $ 3,622.01 |
| BLACKLIGHT SA | TXX | 2/4/2016 | SELL | (12,500) | $ 1,142.52 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/4/2016 | SELL | (189,200) | $ 25,144.16 |
| GOTAMA CAPITAL SA | STBR | 2/4/2016 | SELL | (50,000) | $ 4,804.90 |
| FIBEX HOLDINGS LIMITED | EMSF | 2/4/2016 | BUY | 2,000 | $ (1,284.02) |
| CRAIGSTONE LTD | MPAY | 2/4/2016 | SELL | (7,500) | $ 2,065.95 |
| CALIMA ASSOCIATES LTD | APTY | 2/4/2016 | SELL | (5,766) | $ 1,409.69 |
| BLACKLIGHT SA | RYES | 2/4/2016 | SELL | (24,000) | $ 2,265.56 |
| WYNFORD LIMITED | IFAN | 2/4/2016 | SELL | (20,000) | $ 1,940.00 |
| GOTAMA CAPITAL SA | GLLK | 2/5/2016 | BUY | 20 | $ (20.08) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| FIBEX HOLDINGS LIMITED | EMSF | 2/5/2016 | SELL | (12,000) | $ 5,800.88 |
| CRAIGSTONE LTD | ECEZ | 2/5/2016 | BUY | 55,000 | $ (5,970.02) |
| CALIMA ASSOCIATES LTD | APTY | 2/5/2016 | BUY | 40,000 | $ (13,831.20) |
| WYNFORD LIMITED | IFAN | 2/5/2016 | SELL | (20,000) | $ 1,900.00 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/8/2016 | SELL | (55,500) | $ 7,071.80 |
| GOTAMA CAPITAL SA | GLLK | 2/8/2016 | BUY | 16,777 | $ (17,019.11) |
| FIBEX HOLDINGS LIMITED | LOGG | 2/8/2016 | BUY | 30,000 | $ (2,545.00) |
| FIBEX HOLDINGS LIMITED | LOGG | 2/8/2016 | BUY | 25,000 | $ (2,150.00) |
| FIBEX HOLDINGS LIMITED | SPWZ | 2/8/2016 | BUY | 15,000 | $ (3,479.16) |
| CALIMA ASSOCIATES LTD | APTY | 2/8/2016 | SELL | (2,500) | $ 454.98 |
| GOTAMA CAPITAL SA | PLU | 2/9/2016 | SELL | (53,387) | $ 12,817.65 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/9/2016 | SELL | (115,000) | $ 13,112.59 |
| GOTAMA CAPITAL SA | STBR | 2/9/2016 | SELL | (24,800) | $ 3,276.94 |
| GOTAMA CAPITAL SA | TRXC | 2/9/2016 | BUY | 2,500 | $ (10,816.35) |
| FIBEX HOLDINGS LIMITED | LOGG | 2/9/2016 | SELL | (40,000) | $ 2,975.00 |
| FIBEX HOLDINGS LIMITED | LOGG | 2/9/2016 | BUY | 11,250 | $ (898.88) |
| FIBEX HOLDINGS LIMITED | SPWZ | 2/9/2016 | BUY | 11,500 | $ (3,568.37) |
| CALIMA ASSOCIATES LTD | APTY | 2/9/2016 | SELL | (50,000) | $ 11,309.71 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/10/2016 | SELL | (13,000) | $ 1,408.50 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 2/10/2016 | SELL | (50,000) | $ 17,546.86 |
| GOTAMA CAPITAL SA | GLLK | 2/10/2016 | BUY | 5,000 | $ (4,492.20) |
| FIBEX HOLDINGS LIMITED | LOGG | 2/10/2016 | SELL | (36,250) | $ 2,688.75 |
| FIBEX HOLDINGS LIMITED | SPWZ | 2/10/2016 | SELL | (26,500) | $ 9,814.92 |
| CALIMA ASSOCIATES LTD | APTY | 2/10/2016 | BUY | 70,000 | $ (25,067.45) |
| GOTAMA CAPITAL SA | GLLK | 2/11/2016 | BUY | 2,500 | $ (2,220.00) |
| FIBEX HOLDINGS LIMITED | LOGG | 2/11/2016 | BUY | 30,000 | $ (3,400.00) |
| ROCAS LIMITED | PPC | 2/12/2016 | BUY | 5,000 | $ (72.57) |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/12/2016 | BUY | 5,000 | $ (831.50) |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/12/2016 | BUY | 15,000 | $ (1,841.50) |
| GOTAMA CAPITAL SA | GLLK | 2/12/2016 | BUY | 5,000 | $ (4,195.00) |
| CRAIGSTONE LTD | MPAY | 2/12/2016 | SELL | (8,000) | $ 1,931.69 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CALIMA ASSOCIATES LTD | APTY | 2/12/2016 | SELL | (5,000) | $ 1,904.96 |
| CALIMA ASSOCIATES LTD | IWMG | 2/12/2016 | BUY | 13,000 | $ (9,105.88) |
| JADE TIGER CORP | PSNP | 2/16/2016 | BUY | 13,000 | $ (6,410.10) |
| PEGASUS GLOBAL LIMITED | QEGY | 2/17/2016 | SELL | (17,776) | $ 1,597.21 |
| JADE TIGER CORP | PSNP | 2/17/2016 | BUY | 1,000 | $ (530.00) |
| PEGASUS GLOBAL LIMITED | BTHCF | 2/18/2016 | SELL | (12,000) | $ 3,618.87 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/18/2016 | SELL | (19,000) | $ 1,811.96 |
| GOTAMA CAPITAL SA | STBR | 2/18/2016 | SELL | (20,000) | $ 3,510.12 |
| FIBEX HOLDINGS LIMITED | LOGG | 2/18/2016 | SELL | (30,000) | $ 2,870.00 |
| CRAIGSTONE LTD | BPSR | 2/18/2016 | BUY | 31,000 | $ (23,397.04) |
| CRAIGSTONE LTD | MPAY | 2/18/2016 | SELL | (5,000) | $ 1,074.95 |
| ALVESTON PARTNERS LTD | BLKG | 2/18/2016 | SELL | (197,553) | $ 9,877.65 |
| JADE TIGER CORP | PSNP | 2/18/2016 | BUY | 1,000 | $ (530.00) |
| PEGASUS GLOBAL LIMITED | BTHCF | 2/19/2016 | SELL | (30,833) | $ 9,532.66 |
| PEGASUS GLOBAL LIMITED | QEGY | 2/19/2016 | SELL | (1,432) | $ 42.62 |
| ALVESTON PARTNERS LTD | BLKG | 2/19/2016 | SELL | (11,499) | $ 459.96 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/22/2016 | SELL | (10,000) | $ 1,069.97 |
| GOTAMA CAPITAL SA | BEUT | 2/22/2016 | SELL | (20,000) | $ 11,111.77 |
| GOTAMA CAPITAL SA | STBR | 2/22/2016 | SELL | (5,000) | $ 796.07 |
| CRAIGSTONE LTD | ECEZ | 2/22/2016 | BUY | 60,000 | $ (5,717.08) |
| ALVESTON PARTNERS LTD | BLKG | 2/22/2016 | SELL | (120,189) | $ 4,807.56 |
| TRIUS HOLDINGS LIMITED | DIGAF | 2/23/2016 | BUY | 15,000 | $ (1,800.50) |
| GOTAMA CAPITAL SA | BEUT | 2/23/2016 | SELL | (5,000) | $ 3,114.92 |
| GOTAMA CAPITAL SA | STBR | 2/23/2016 | SELL | (10,000) | $ 1,767.15 |
| ALVESTON PARTNERS LTD | BLKG | 2/23/2016 | SELL | (137,959) | $ 4,138.77 |
| JADE TIGER CORP | PSNP | 2/23/2016 | BUY | 10,000 | $ (5,350.00) |
| TRIUS HOLDINGS LIMITED | XLIT | 2/24/2016 | BUY | 25,000 | $ (27,298.52) |
| GOTAMA CAPITAL SA | ORRP | 2/24/2016 | BUY | 3,000 | $ (1,229.20) |
| GOTAMA CAPITAL SA | STBR | 2/24/2016 | SELL | (10,000) | $ 1,767.15 |
| GOTAMA CAPITAL SA | AJBI | 2/25/2016 | SELL | (2,500) | $ 870.77 |
| GOTAMA CAPITAL SA | BEUT | 2/25/2016 | SELL | (1,700) | $ 967.88 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVIN GROUP INC | PTRA | 2/25/2016 | SELL | (26,890) | $ 1,199.88 |
| GOTAMA CAPITAL SA | AJBI | 2/26/2016 | SELL | (2,500) | $ 920.57 |
| GOTAMA CAPITAL SA | RSRT | 2/26/2016 | SELL | (15,000) | $ 1,393.66 |
| ALVIN GROUP INC | PTRA | 2/26/2016 | SELL | (60,000) | $ 2,700.00 |
| GOTAMA CAPITAL SA | AJBI | 2/29/2016 | SELL | (2,500) | $ 895.67 |
| VENTURA CAPITAL SA | BPSR | 2/29/2016 | SELL | (40,700) | $ 45,991.00 |
| FIBEX HOLDINGS LIMITED | SPWZ | 3/1/2016 | BUY | 43,000 | $ (10,927.98) |
| CALIMA ASSOCIATES LTD | APTY | 3/1/2016 | SELL | (1,037) | $ 2.06 |
| WYNFORD LIMITED | IFAN | 3/1/2016 | SELL | (20,000) | $ 1,050.00 |
| GOTAMA CAPITAL SA | AJBI | 3/2/2016 | SELL | (1,500) | $ 572.28 |
| FIBEX HOLDINGS LIMITED | SPWZ | 3/2/2016 | BUY | 5,000 | $ (1,620.76) |
| ALVESTON PARTNERS LTD | BLKG | 3/2/2016 | SELL | (160,000) | $ 5,038.00 |
| ALVIN GROUP INC | PTRA | 3/2/2016 | SELL | (150,000) | $ 4,245.00 |
| WYNFORD LIMITED | IFAN | 3/2/2016 | SELL | (70,000) | $ 3,900.00 |
| TRIUS HOLDINGS LIMITED | RGT | 3/3/2016 | SELL | (10,000) | $ 1,734.40 |
| GOTAMA CAPITAL SA | ORRP | 3/3/2016 | BUY | 4,000 | $ (1,781.40) |
| GOTAMA CAPITAL SA | RSRT | 3/3/2016 | SELL | (8,370) | $ 658.63 |
| FIBEX HOLDINGS LIMITED | SPWZ | 3/3/2016 | SELL | (54,000) | $ 13,761.74 |
| ALVESTON PARTNERS LTD | BLKG | 3/3/2016 | SELL | (260,000) | $ 8,860.00 |
| WYNFORD LIMITED | IFAN | 3/3/2016 | SELL | (27,000) | $ 1,546.80 |
| TRIUS HOLDINGS LIMITED | RGT | 3/4/2016 | SELL | (491,000) | $ 90,618.49 |
| TRIUS HOLDINGS LIMITED | DIGAF | 3/4/2016 | BUY | 10,000 | $ (1,358.72) |
| GOTAMA CAPITAL SA | CMXC | 3/4/2016 | SELL | (10,000) | $ 2,319.92 |
| GOTAMA CAPITAL SA | ORGS | 3/4/2016 | BUY | 1,000 | $ (564.55) |
| GOTAMA CAPITAL SA | ORRP | 3/4/2016 | BUY | 4,000 | $ (1,982.20) |
| GOTAMA CAPITAL SA | STVF / VBIO | 3/4/2016 | SELL | (87,050) | $ 11,512.43 |
| FIBEX HOLDINGS LIMITED | SPWZ | 3/4/2016 | BUY | 6,000 | $ (1,877.98) |
| CALIMA ASSOCIATES LTD | APTY | 3/4/2016 | SELL | (2,500) | $ 554.98 |
| ALVESTON PARTNERS LTD | BLKG | 3/4/2016 | SELL | (420,000) | $ 14,130.00 |
| WYNFORD LIMITED | IFAN | 3/4/2016 | SELL | (5,000) | $ 275.50 |
| CALIMA ASSOCIATES LTD | PSNX | 3/6/2016 | BUY | 2,000 | $ (1,255.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | RGT | 3/7/2016 | BUY | 15,000 | $ (3,113.01) |
| WORLD TIME LIMITED | BLKG | 3/7/2016 | SELL | (449,926) | $ 44,330.93 |
| POINTFORT INC | BLKG | 3/7/2016 | SELL | (74) | $ 7.38 |
| GOTAMA CAPITAL SA | AJBI | 3/7/2016 | SELL | (1,500) | $ 497.28 |
| GOTAMA CAPITAL SA | ORGS | 3/7/2016 | BUY | 1,000 | $ (506.32) |
| GOTAMA CAPITAL SA | ORRP | 3/7/2016 | BUY | 4,000 | $ (2,183.00) |
| CALIMA ASSOCIATES LTD | APTY | 3/7/2016 | SELL | (15,000) | $ 4,004.90 |
| TRIUS HOLDINGS LIMITED | XLIT | 3/8/2016 | BUY | 25,000 | $ (23,504.15) |
| POINTFORT INC | BLKG | 3/8/2016 | SELL | (467,276) | $ 47,050.86 |
| GOTAMA CAPITAL SA | AJBI | 3/8/2016 | SELL | (1,000) | $ 273.19 |
| GOTAMA CAPITAL SA | STBR | 3/8/2016 | SELL | (200) | $ 41.82 |
| CALIMA ASSOCIATES LTD | APTY | 3/8/2016 | SELL | (22,500) | $ 6,203.86 |
| ALVESTON PARTNERS LTD | BLKG | 3/8/2016 | SELL | (160,000) | $ 15,760.00 |
| WYNFORD LIMITED | IFAN | 3/8/2016 | SELL | (5,000) | $ 260.00 |
| TRIUS HOLDINGS LIMITED | XLIT | 3/9/2016 | BUY | 10,000 | $ (9,422.84) |
| POINTFORT INC | BLKG | 3/9/2016 | SELL | (108,452) | $ 10,626.60 |
| GOTAMA CAPITAL SA | AJBI | 3/9/2016 | SELL | (400) | $ 4.27 |
| GOTAMA CAPITAL SA | STVF / VBIO | 3/9/2016 | SELL | (56,870) | $ 5,687.39 |
| GOTAMA CAPITAL SA | STBR | 3/9/2016 | SELL | (500) | $ 4.57 |
| ALVESTON PARTNERS LTD | BLKG | 3/9/2016 | SELL | (10,000) | $ 1,010.00 |
| WYNFORD LIMITED | IFAN | 3/9/2016 | SELL | (5,000) | $ 287.50 |
| ALVESTON PARTNERS LTD | BLKG | 3/10/2016 | SELL | (80,000) | $ 7,440.00 |
| ROCAS LIMITED | VRTHF | 3/11/2016 | BUY | 25,000 | $ (7,732.50) |
| PEGASUS GLOBAL LIMITED | VNRX | 3/11/2016 | SELL | (2,000) | $ 7,131.20 |
| GOTAMA CAPITAL SA | AJBI | 3/11/2016 | SELL | (1,500) | $ 527.16 |
| GOTAMA CAPITAL SA | AVRN | 3/11/2016 | SELL | (50,000) | $ 5,800.85 |
| CALIMA ASSOCIATES LTD | APTY | 3/11/2016 | SELL | (20,000) | $ 3,114.92 |
| TRIUS HOLDINGS LIMITED | RGT | 3/14/2016 | SELL | (25,000) | $ 4,551.95 |
| TRIUS HOLDINGS LIMITED | RGT | 3/14/2016 | SELL | (20,000) | $ 3,430.23 |
| PEGASUS GLOBAL LIMITED | PSNX | 3/14/2016 | BUY | 20,000 | $ (6,895.00) |
| GOTAMA CAPITAL SA | STBR | 3/14/2016 | SELL | (500) | $ 104.57 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| FIBEX HOLDINGS LIMITED | LOGG | 3/14/2016 | BUY | 10,000 | $ (2,675.00) |
| ALVESTON PARTNERS LTD | BLKG | 3/14/2016 | SELL | (10,000) | $ 776.00 |
| TRIUS HOLDINGS LIMITED | RGT | 3/15/2016 | SELL | (34,000) | $ 6,016.55 |
| PEGASUS GLOBAL LIMITED | PSNX | 3/15/2016 | BUY | 15,000 | $ (5,848.11) |
| GOTAMA CAPITAL SA | AVRN | 3/15/2016 | SELL | (205,000) | $ 23,352.33 |
| TRIUS HOLDINGS LIMITED | RGT | 3/16/2016 | SELL | (5,000) | $ 894.04 |
| PEGASUS GLOBAL LIMITED | INTIGO MINES | 3/16/2016 | SELL | (249,500) | $ 25,181.85 |
| TRIUS HOLDINGS LIMITED | RGT | 3/16/2016 | SELL | (25,090) | $ 4,382.99 |
| PEGASUS GLOBAL LIMITED | PSNX | 3/16/2016 | BUY | 25,000 | $ (10,520.67) |
| GOTAMA CAPITAL SA | AVRN | 3/16/2016 | SELL | (200,000) | $ 24,434.71 |
| GOTAMA CAPITAL SA | CMXC | 3/16/2016 | SELL | (10,000) | $ 2,887.93 |
| FIBEX HOLDINGS LIMITED | LOGG | 3/16/2016 | SELL | (10,000) | $ 2,409.86 |
| ALVESTON PARTNERS LTD | BLKG | 3/16/2016 | SELL | (10,000) | $ 750.00 |
| PEGASUS GLOBAL LIMITED | INTIGO MINES | 3/17/2016 | BUY | 166,500 | $ (17,383.62) |
| TRIUS HOLDINGS LIMITED | RGT | 3/17/2016 | BUY | 35,000 | $ (7,267.70) |
| PEGASUS GLOBAL LIMITED | XLIT | 3/17/2016 | SELL | (865,000) | $ 364,981.87 |
| ALVIN GROUP INC | BEUT | 3/17/2016 | SELL | (6,800) | $ 4,435.92 |
| ALVIN GROUP INC | BEUT | 3/17/2016 | BUY | 5,000 | $ (3,210.05) |
| TRIUS HOLDINGS LIMITED | RGT | 3/18/2016 | BUY | 6,000 | $ (1,163.64) |
| TRIUS HOLDINGS LIMITED | RGT | 3/18/2016 | SELL | (15,000) | $ 2,714.03 |
| GOTAMA CAPITAL SA | BEUT | 3/18/2016 | SELL | (8,000) | $ 5,434.34 |
| GOTAMA CAPITAL SA | STBR | 3/18/2016 | SELL | (550) | $ 15.03 |
| ALVIN GROUP INC | BEUT | 3/18/2016 | SELL | (35,000) | $ 24,453.00 |
| TRIUS HOLDINGS LIMITED | RGT | 3/21/2016 | SELL | (18,000) | $ 3,572.12 |
| TRIUS HOLDINGS LIMITED | BEUT | 3/21/2016 | SELL | (34,213) | $ 23,669.13 |
| PEGASUS GLOBAL LIMITED | XLIT | 3/21/2016 | SELL | (1,100,000) | $ 247,027.82 |
| CALIMA ASSOCIATES LTD | APTY | 3/21/2016 | SELL | (20,000) | $ 2,080.00 |
| CALIMA ASSOCIATES LTD | IWMG | 3/21/2016 | SELL | (4,100) | $ 3,500.15 |
| ALVESTON PARTNERS LTD | BLKG | 3/21/2016 | SELL | (48,629) | $ 4,243.71 |
| WYNFORD LIMITED | IFAN | 3/21/2016 | SELL | (10,000) | $ 535.00 |
| TRIUS HOLDINGS LIMITED | RGT | 3/22/2016 | BUY | 4,000 | $ (826.45) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | BEUT | 3/22/2016 | SELL | (12,700) | $ 8,223.88 |
| PEGASUS GLOBAL LIMITED | XLIT | 3/22/2016 | SELL | (940,000) | $ 185,012.97 |
| GOTAMA CAPITAL SA | PSNX | 3/22/2016 | BUY | 15,000 | $ (6,801.40) |
| CALIMA ASSOCIATES LTD | APTY | 3/22/2016 | SELL | (16,220) | $ 1,537.83 |
| CALIMA ASSOCIATES LTD | IWMG | 3/22/2016 | BUY | 1,000 | $ (903.50) |
| CALIMA ASSOCIATES LTD | IWMG | 3/22/2016 | SELL | (8,500) | $ 7,020.94 |
| ALVESTON PARTNERS LTD | BLKG | 3/22/2016 | SELL | (150,000) | $ 11,931.00 |
| ALVIN GROUP INC | BEUT | 3/22/2016 | BUY | 2,000 | $ (1,515.00) |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 3/23/2016 | BUY | 40,000 | $ (22,393.08) |
| PEGASUS GLOBAL LIMITED | XLIT | 3/23/2016 | SELL | (250,000) | $ 49,322.04 |
| CALIMA ASSOCIATES LTD | IWMG | 3/23/2016 | SELL | (4,700) | $ 3,067.59 |
| ALVIN GROUP INC | BEUT | 3/23/2016 | BUY | 1,000 | $ (705.00) |
| WYNFORD LIMITED | IFAN | 3/23/2016 | SELL | (5,000) | $ 260.50 |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 3/24/2016 | BUY | 40,000 | $ (22,171.96) |
| TRIUS HOLDINGS LIMITED | BEUT | 3/24/2016 | SELL | (110,686) | $ 76,750.28 |
| PEGASUS GLOBAL LIMITED | XLIT | 3/24/2016 | SELL | (570,000) | $ 93,164.86 |
| GOTAMA CAPITAL SA | XLIT | 3/24/2016 | SELL | (680,000) | $ 111,158.51 |
| CALIMA ASSOCIATES LTD | IWMG | 3/24/2016 | SELL | (4,000) | $ 2,215.34 |
| ALVIN GROUP INC | BEUT | 3/24/2016 | BUY | 14,000 | $ (10,649.60) |
| PEGASUS GLOBAL LIMITED | BEUT | 3/28/2016 | SELL | (3,500) | $ 2,439.44 |
| GOTAMA CAPITAL SA | XLIT | 3/28/2016 | SELL | (975,000) | $ 123,483.77 |
| CALIMA ASSOCIATES LTD | IWMG | 3/28/2016 | SELL | (7,500) | $ 4,530.99 |
| ALVIN GROUP INC | BEUT | 3/28/2016 | BUY | 4,000 | $ (3,080.00) |
| ALVIN GROUP INC | PTRA | 3/28/2016 | SELL | (55,000) | $ 2,121.50 |
| TRIUS HOLDINGS LIMITED | BEUT | 3/29/2016 | SELL | (23,000) | $ 16,711.56 |
| TRIUS HOLDINGS LIMITED | XLIT | 3/29/2016 | SELL | (240,000) | $ 25,216.02 |
| GOTAMA CAPITAL SA | XLIT | 3/29/2016 | SELL | (1,913,955) | $ 201,017.98 |
| ALVIN GROUP INC | BEUT | 3/29/2016 | BUY | 2,000 | $ (1,480.00) |
| WYNFORD LIMITED | 3669 | 3/29/2016 | BUY | 17,500 | $ (9,832.74) |
| WYNFORD LIMITED | IFAN | 3/29/2016 | SELL | (15,000) | $ 1,050.00 |
| TRIUS HOLDINGS LIMITED | BEUT | 3/30/2016 | SELL | (11,500) | $ 7,961.74 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PEGASUS GLOBAL LIMITED | CRWE | 3/30/2016 | SELL | (7,268) | $ 11,391.20 |
| ALVIN GROUP INC | BEUT | 3/30/2016 | BUY | 7,000 | $ (5,060.00) |
| WYNFORD LIMITED | IFAN | 3/30/2016 | SELL | (20,000) | $ 1,282.00 |
| TRIUS HOLDINGS LIMITED | RGT | 3/31/2016 | BUY | 20,000 | $ (3,847.31) |
| PEGASUS GLOBAL LIMITED | CRWE | 3/31/2016 | SELL | (2,132) | $ 3,031.36 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 3/31/2016 | SELL | (102,000) | $ 48,290.58 |
| JADE TIGER CORP | GRYN | 3/31/2016 | SELL | (336,000) | $ 18,480.00 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/1/2016 | SELL | (37,000) | $ 22,171.28 |
| WYNFORD LIMITED | IFAN | 4/1/2016 | SELL | (20,000) | $ 1,242.00 |
| TRIUS HOLDINGS LIMITED | RGT | 4/4/2016 | SELL | (4,000) | $ 778.95 |
| TRIUS HOLDINGS LIMITED | RGT | 4/4/2016 | BUY | 50,000 | $ (9,846.04) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/4/2016 | SELL | (10,150) | $ 6,922.64 |
| GOTAMA CAPITAL SA | PSNX | 4/4/2016 | SELL | (10,000) | $ 4,904.48 |
| ALVIN GROUP INC | BEUT | 4/4/2016 | BUY | 6,000 | $ (4,660.00) |
| TRIUS HOLDINGS LIMITED | RGT | 4/5/2016 | BUY | 35,000 | $ (7,382.07) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/5/2016 | SELL | (40,500) | $ 30,532.66 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/5/2016 | SELL | (26,336) | $ 17,164.91 |
| CALIMA ASSOCIATES LTD | PSNP | 4/5/2016 | BUY | 172,500 | $ (56,384.52) |
| ALVIN GROUP INC | BEUT | 4/5/2016 | BUY | 2,000 | $ (1,470.00) |
| TRIUS HOLDINGS LIMITED | RGT | 4/6/2016 | BUY | 25,000 | $ (5,221.83) |
| TRIUS HOLDINGS LIMITED | RGT | 4/6/2016 | SELL | (25,500) | $ 6,978.67 |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 4/6/2016 | BUY | 60,000 | $ (36,299.49) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/6/2016 | SELL | (23,000) | $ 17,503.06 |
| PEGASUS GLOBAL LIMITED | PSNX | 4/6/2016 | SELL | (7,500) | $ 3,634.61 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/6/2016 | SELL | (17,000) | $ 11,097.08 |
| CALIMA ASSOCIATES LTD | NEXG | 4/6/2016 | SELL | (33,800) | $ 18,558.34 |
| CALIMA ASSOCIATES LTD | PSNP | 4/6/2016 | BUY | 130,000 | $ (42,511.16) |
| ALVIN GROUP INC | BEUT | 4/6/2016 | BUY | 4,000 | $ (3,080.00) |
| WYNFORD LIMITED | IFAN | 4/6/2016 | SELL | (10,000) | $ 750.00 |
| TRIUS HOLDINGS LIMITED | RGT | 4/7/2016 | SELL | (4,500) | $ 1,126.90 |
| TRIUS HOLDINGS LIMITED | RGT | 4/7/2016 | SELL | (15,000) | $ 3,820.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | RGT | 4/7/2016 | SELL | (95,000) | $ 26,402.16 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/7/2016 | SELL | (38,000) | $ 26,804.25 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/7/2016 | SELL | (17,000) | $ 11,181.05 |
| GOTAMA CAPITAL SA | PSNX | 4/7/2016 | BUY | 5,000 | $ (2,911.20) |
| CALIMA ASSOCIATES LTD | NEXG | 4/7/2016 | SELL | (2,000) | $ 1,099.85 |
| CALIMA ASSOCIATES LTD | PSNP | 4/7/2016 | BUY | 100,000 | $ (33,738.30) |
| ALVIN GROUP INC | BEUT | 4/7/2016 | BUY | 3,000 | $ (2,398.00) |
| JADE TIGER CORP | APTY | 4/7/2016 | BUY | 100,000 | $ (10,020.00) |
| TRIUS HOLDINGS LIMITED | RGT | 4/8/2016 | SELL | (5,000) | $ 1,302.52 |
| GOTAMA CAPITAL SA | BTHCF | 4/8/2016 | BUY | 7,500 | $ (2,800.37) |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 4/8/2016 | BUY | 20,000 | $ (11,252.38) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/8/2016 | BUY | 1,000 | $ (957.02) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/8/2016 | SELL | (36,000) | $ 25,230.40 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/8/2016 | SELL | (64,779) | $ 41,193.44 |
| CROSSFELL ENTERPRISES LTD | MIXX | 4/8/2016 | SELL | (1,000) | $ 621.78 |
| GOTAMA CAPITAL SA | RGT | 4/11/2016 | SELL | (51,500) | $ 16,555.24 |
| GOTAMA CAPITAL SA | RGT | 4/11/2016 | SELL | (160,000) | $ 55,096.87 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/11/2016 | BUY | 3,000 | $ (2,193.04) |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/11/2016 | SELL | (6,367) | $ 4,184.87 |
| GOTAMA CAPITAL SA | PSNX | 4/11/2016 | SELL | (79,000) | $ 44,856.65 |
| CROSSFELL ENTERPRISES LTD | MIXX | 4/11/2016 | SELL | (500) | $ 273.19 |
| ALVIN GROUP INC | BEUT | 4/11/2016 | SELL | (52,000) | $ 33,804.06 |
| GOTAMA CAPITAL SA | RGT | 4/12/2016 | SELL | (45,000) | $ 14,597.98 |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 4/12/2016 | BUY | 60,000 | $ (33,167.19) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/12/2016 | BUY | 6,000 | $ (4,473.80) |
| GRANDSTAR HOLDINGS LIMITED | PSNP | 4/12/2016 | SELL | (287,500) | $ 96,350.26 |
| FIBEX HOLDINGS LIMITED | LOGG | 4/12/2016 | BUY | 10,000 | $ (1,541.80) |
| ALVIN GROUP INC | BEUT | 4/12/2016 | SELL | (43,500) | $ 29,249.40 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/13/2016 | BUY | 2,000 | $ (1,590.04) |
| PEGASUS GLOBAL LIMITED | PSNX | 4/13/2016 | SELL | (60,000) | $ 35,283.60 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/13/2016 | SELL | (22,752) | $ 14,412.91 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| FIBEX HOLDINGS LIMITED | LOGG | 4/13/2016 | BUY | 42,000 | $ (5,997.83) |
| ALVIN GROUP INC | BEUT | 4/13/2016 | SELL | (54,000) | $ 32,974.13 |
| TRIUS HOLDINGS LIMITED | PSNP | 4/14/2016 | BUY | 85,000 | $ (34,454.92) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/14/2016 | BUY | 5,000 | $ (3,131.78) |
| PEGASUS GLOBAL LIMITED | PSNX | 4/14/2016 | SELL | (20,000) | $ 12,743.25 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/14/2016 | SELL | (29,310) | $ 20,174.47 |
| JADE TIGER CORP | GRYN | 4/14/2016 | SELL | (25,000) | $ 1,750.00 |
| TRIUS HOLDINGS LIMITED | RGT | 4/15/2016 | SELL | (93,000) | $ 32,943.15 |
| GOTAMA CAPITAL SA | RGT | 4/15/2016 | SELL | (20,000) | $ 7,253.31 |
| GOTAMA CAPITAL SA | RGT | 4/15/2016 | SELL | (10,000) | $ 3,455.14 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/15/2016 | BUY | 3,000 | $ (1,835.00) |
| GOTAMA CAPITAL SA | TRXC | 4/15/2016 | SELL | (2,500) | $ 13,112.99 |
| FIBEX HOLDINGS LIMITED | LOGG | 4/15/2016 | BUY | 10,000 | $ (1,688.53) |
| FIBEX HOLDINGS LIMITED | LOGG | 4/15/2016 | BUY | 50,000 | $ (6,950.00) |
| JADE TIGER CORP | GRYN | 4/15/2016 | SELL | (13,956) | $ 1,186.26 |
| GOTAMA CAPITAL SA | RGT | 4/18/2016 | SELL | (381,500) | $ 144,953.07 |
| GOTAMA CAPITAL SA | RGT | 4/18/2016 | SELL | (73,500) | $ 30,010.23 |
| TRIUS HOLDINGS LIMITED | PSNP | 4/18/2016 | BUY | 10,000 | $ (5,000.00) |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/18/2016 | SELL | (18,260) | $ 12,740.07 |
| FIBEX HOLDINGS LIMITED | LOGG | 4/18/2016 | SELL | (70,000) | $ 10,726.80 |
| DRAGON ADVANTAGE INC | GRYN | 4/18/2016 | SELL | (187,000) | $ 19,406.98 |
| GOTAMA CAPITAL SA | RGT | 4/19/2016 | SELL | (160,000) | $ 64,766.44 |
| TRIUS HOLDINGS LIMITED | PSNP | 4/19/2016 | BUY | 20,000 | $ (10,250.00) |
| TRIUS HOLDINGS LIMITED | BEUT | 4/19/2016 | BUY | 62,000 | $ (23,948.93) |
| FIBEX HOLDINGS LIMITED | LOGG | 4/19/2016 | SELL | (42,000) | $ 6,194.89 |
| DRAGON ADVANTAGE INC | GRYN | 4/19/2016 | SELL | (127,071) | $ 13,927.96 |
| ALVIN GROUP INC | BEUT | 4/19/2016 | SELL | (58,648) | $ 25,309.95 |
| GOTAMA CAPITAL SA | RGT | 4/20/2016 | SELL | (224,000) | $ 98,224.21 |
| GOTAMA CAPITAL SA | RGT | 4/20/2016 | SELL | (74,000) | $ 33,072.82 |
| ABINGTON CAPITAL INC | EMSF | 4/20/2016 | SELL | (2,600) | $ 386.92 |
| ALVIN GROUP INC | BEUT | 4/20/2016 | SELL | (38,000) | $ 16,832.44 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | RGT | 4/21/2016 | SELL | (219,500) | $ 101,931.12 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/21/2016 | SELL | (83,470) | $ 41,410.32 |
| ALVIN GROUP INC | BEUT | 4/21/2016 | BUY | 5,000 | $ (2,888.78) |
| GOTAMA CAPITAL SA | RGT | 4/22/2016 | SELL | (10,370) | $ 5,027.40 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/22/2016 | SELL | (72,460) | $ 27,977.13 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/22/2016 | SELL | (87,000) | $ 36,778.14 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 4/22/2016 | SELL | (3,100) | $ 2,155.96 |
| FIBEX HOLDINGS LIMITED | LOGG | 4/22/2016 | BUY | 10,000 | $ (1,506.63) |
| FIBEX HOLDINGS LIMITED | SPWZ | 4/22/2016 | BUY | 20,000 | $ (3,593.00) |
| DRAGON ADVANTAGE INC | GRYN | 4/22/2016 | SELL | (50,000) | $ 5,299.90 |
| ALVESTON PARTNERS LTD | SPWZ | 4/22/2016 | SELL | (65,000) | $ 9,859.66 |
| GOTAMA CAPITAL SA | RGT | 4/25/2016 | SELL | (412,000) | $ 225,148.84 |
| TRIUS HOLDINGS LIMITED | BEUT | 4/25/2016 | SELL | (48,956) | $ 16,716.20 |
| CROSSFELL ENTERPRISES LTD | MIXX | 4/25/2016 | SELL | (11,420) | $ 6,880.33 |
| DRAGON ADVANTAGE INC | GRYN | 4/26/2016 | SELL | (20,000) | $ 2,006.96 |
| ALVIN GROUP INC | PTRA | 4/27/2016 | BUY | 24,900 | $ (2,086.69) |
| TRIUS HOLDINGS LIMITED | RGT | 4/28/2016 | SELL | (3,000) | $ 834.34 |
| GOTAMA CAPITAL SA | RGT | 4/28/2016 | SELL | (87,630) | $ 29,773.30 |
| TRIUS HOLDINGS LIMITED | PSNP | 4/28/2016 | BUY | 25,000 | $ (12,232.87) |
| ALVIN GROUP INC | PTRA | 4/28/2016 | BUY | 24,900 | $ (2,074.24) |
| ABINGTON CAPITAL INC | EMSF | 4/28/2016 | SELL | (10,000) | $ 2,107.78 |
| TRIUS HOLDINGS LIMITED | PSNP | 4/29/2016 | BUY | 60,000 | $ (36,186.54) |
| FIBEX HOLDINGS LIMITED | LOGG | 5/2/2016 | SELL | (10,000) | $ 875.75 |
| CROSSFELL ENTERPRISES LTD | MIXX | 5/2/2016 | SELL | (500) | $ 198.49 |
| GOTAMA CAPITAL SA | BTHCF | 5/3/2016 | BUY | 15,000 | $ (4,767.78) |
| TRIUS HOLDINGS LIMITED | PSNP | 5/3/2016 | BUY | 1,000 | $ (795.00) |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 5/3/2016 | SELL | (1,300) | $ 654.92 |
| GRANDSTAR HOLDINGS LIMITED | PSNP | 5/3/2016 | SELL | (19,000) | $ 10,540.90 |
| TRIUS HOLDINGS LIMITED | PSNP | 5/4/2016 | BUY | 70,000 | $ (42,562.16) |
| ROCAS LIMITED | VLMGF | 5/5/2016 | SELL | (30,000) | $ 11,364.94 |
| GOTAMA CAPITAL SA | PSNX | 5/5/2016 | BUY | 45,000 | $ (36,665.48) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | PSNP | 5/6/2016 | BUY | 40,000 | $ (23,945.34) |
| GOTAMA CAPITAL SA | AJBI | 5/6/2016 | SELL | (2,500) | $ 696.48 |
| FIBEX HOLDINGS LIMITED | APSI | 5/6/2016 | BUY | 15,000 | $ (1,681.00) |
| ROCAS LIMITED | VLMGF | 5/9/2016 | SELL | (44,500) | $ 16,211.35 |
| GOTAMA CAPITAL SA | AJBI | 5/9/2016 | SELL | (2,500) | $ 397.68 |
| TRIUS HOLDINGS LIMITED | HMMR | 5/10/2016 | SELL | (257) | $ 1,600.31 |
| TRIUS HOLDINGS LIMITED | PSNP | 5/10/2016 | BUY | 87,000 | $ (34,864.49) |
| GOTAMA CAPITAL SA | GLLK | 5/10/2016 | BUY | 25 | $ (17.82) |
| GOTAMA CAPITAL SA | HMMR | 5/10/2016 | SELL | (3,344) | $ 22,793.71 |
| GOTAMA CAPITAL SA | PSNX | 5/10/2016 | BUY | 6,500 | $ (3,595.80) |
| GOTAMA CAPITAL SA | AJBI | 5/11/2016 | SELL | (15,000) | $ 2,812.93 |
| GOTAMA CAPITAL SA | AJBI | 5/12/2016 | SELL | (20,000) | $ 4,806.88 |
| CALIMA ASSOCIATES LTD | PSNX | 5/13/2016 | BUY | 15,000 | $ (12,680.03) |
| BEXLEY ASSOCIATES | DMPI | 5/13/2016 | SELL | (10,000) | $ 12,811.27 |
| ABINGTON CAPITAL INC | EMSF | 5/13/2016 | SELL | (5,000) | $ 721.38 |
| GOTAMA CAPITAL SA | RGT | 5/16/2016 | BUY | 30,000 | $ (11,862.18) |
| GOTAMA CAPITAL SA | AJBI | 5/16/2016 | SELL | (38,500) | $ 11,643.76 |
| GOTAMA CAPITAL SA | RGT | 5/17/2016 | BUY | 20,000 | $ (8,217.67) |
| GOTAMA CAPITAL SA | RGT | 5/17/2016 | BUY | 5,000 | $ (2,217.39) |
| GRANDSTAR HOLDINGS LIMITED | PSNP | 5/17/2016 | SELL | (2,500) | $ 1,079.97 |
| GOTAMA CAPITAL SA | AJBI | 5/17/2016 | SELL | (72,500) | $ 14,815.46 |
| GOTAMA CAPITAL SA | RGT | 5/18/2016 | BUY | 22,000 | $ (9,069.25) |
| GOTAMA CAPITAL SA | AJBI | 5/18/2016 | SELL | (92,480) | $ 18,578.19 |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 5/19/2016 | SELL | (40,000) | $ 18,901.11 |
| GOTAMA CAPITAL SA | AJBI | 5/19/2016 | SELL | (500) | $ 104.57 |
| CALIMA ASSOCIATES LTD | PSNP | 5/19/2016 | SELL | (119,500) | $ 61,999.64 |
| PEGASUS GLOBAL LIMITED | AJBI | 5/20/2016 | SELL | (80,000) | $ 17,673.32 |
| PEGASUS GLOBAL LIMITED | NEXS | 5/20/2016 | SELL | (300,000) | $ 61,759.51 |
| TRIUS HOLDINGS LIMITED | PSNP | 5/23/2016 | BUY | 6,000 | $ (3,139.80) |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 5/24/2016 | SELL | (34,000) | $ 15,660.40 |
| GOTAMA CAPITAL SA | RGT | 5/25/2016 | SELL | (30,000) | $ 11,486.08 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | RGT | 5/25/2016 | SELL | (39,824) | $ 16,849.57 |
| GRANDSTAR HOLDINGS LIMITED | PSNP | 5/25/2016 | SELL | (20,000) | $ 9,500.56 |
| TRIUS HOLDINGS LIMITED | RGT | 5/26/2016 | SELL | (238,100) | $ 92,269.85 |
| TRIUS HOLDINGS LIMITED | PSNP | 5/26/2016 | BUY | 15,000 | $ (9,000.00) |
| TRIUS HOLDINGS LIMITED | RGT | 5/27/2016 | SELL | (120,000) | $ 40,922.33 |
| TRIUS HOLDINGS LIMITED | RGT | 5/27/2016 | SELL | (43,302) | $ 16,421.21 |
| HENG HONG INVESTMENTS LTD | ARTH | 5/27/2016 | SELL | (50,000) | $ 20,100.00 |
| PEGASUS GLOBAL LIMITED | AJBI | 5/27/2016 | SELL | (10,000) | $ - |
| TRIUS HOLDINGS LIMITED | RGT | 5/31/2016 | SELL | (422,130) | $ 139,957.00 |
| PEGASUS GLOBAL LIMITED | AJBI | 5/31/2016 | SELL | (142,401) | $ 30,629.80 |
| TRIUS HOLDINGS LIMITED | AJBI | 6/1/2016 | SELL | (274,867) | $ 64,149.28 |
| TRIUS HOLDINGS LIMITED | AJBI | 6/1/2016 | SELL | (40,000) | $ 10,771.20 |
| PEGASUS GLOBAL LIMITED | AJBI | 6/1/2016 | SELL | (522,556) | $ 122,023.27 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 6/1/2016 | SELL | (101,950) | $ 15,358.69 |
| ROCAS LIMITED | OY.V | 6/2/2016 | BUY | 80,000 | $ (15,294.30) |
| TRIUS HOLDINGS LIMITED | RGT | 6/2/2016 | SELL | (84,850) | $ 28,150.45 |
| HENG HONG INVESTMENTS LTD | ARTH | 6/2/2016 | SELL | (50,000) | $ 20,000.00 |
| TRIUS HOLDINGS LIMITED | AJBI | 6/2/2016 | SELL | (135,000) | $ 38,494.40 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 6/2/2016 | SELL | (62,500) | $ 6,924.88 |
| CROSSFELL ENTERPRISES LTD | ZZLL | 6/2/2016 | SELL | (5,000) | $ 472.38 |
| GOTAMA CAPITAL SA | BTHCF | 6/3/2016 | BUY | 13,000 | $ (4,186.92) |
| HENG HONG INVESTMENTS LTD | ARTH | 6/3/2016 | SELL | (50,000) | $ 19,750.00 |
| GOTAMA CAPITAL SA | NEXS | 6/3/2016 | BUY | 20,000 | $ (5,415.00) |
| HENG HONG INVESTMENTS LTD | ARTH | 6/6/2016 | SELL | (99,725) | $ 40,179.20 |
| TRIUS HOLDINGS LIMITED | RGT | 6/7/2016 | SELL | (220,314) | $ 74,504.41 |
| TRIUS HOLDINGS LIMITED | RGT | 6/7/2016 | SELL | (50,000) | $ 16,846.33 |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 6/7/2016 | SELL | (100,000) | $ 46,278.21 |
| GOTAMA CAPITAL SA | AJBI | 6/7/2016 | BUY | 38,500 | $ (10,615.94) |
| TRIUS HOLDINGS LIMITED | RGT | 6/8/2016 | SELL | (21,304) | $ 6,767.25 |
| TRIUS HOLDINGS LIMITED | RGT | 6/8/2016 | SELL | (50,000) | $ 16,014.61 |
| GOTAMA CAPITAL SA | RGT | 6/8/2016 | SELL | (7,176) | $ 2,147.17 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | ORRP | 6/8/2016 | BUY | 5,000 | $ (5,747.20) |
| ROCAS LIMITED | VLMGF | 6/9/2016 | SELL | (500) | $ 167.61 |
| TRIUS HOLDINGS LIMITED | ARTH | 6/9/2016 | SELL | (44,944) | $ 17,862.00 |
| TRIUS HOLDINGS LIMITED | PSNP | 6/9/2016 | BUY | 12,000 | $ (6,975.00) |
| PEGASUS GLOBAL LIMITED | ARTH | 6/9/2016 | SELL | (56) | $ 22.58 |
| GOTAMA CAPITAL SA | CLCS | 6/9/2016 | SELL | (100) | $ 48.59 |
| STONEHENGE PARTNERS | VCPS | 6/9/2016 | BUY | 1,000 | $ (803.20) |
| TRIUS HOLDINGS LIMITED | ARTH | 6/10/2016 | SELL | (101,600) | $ 40,602.68 |
| PEGASUS GLOBAL LIMITED | GLLK | 6/10/2016 | SELL | (1,100) | $ 354.98 |
| PEGASUS GLOBAL LIMITED | GRSU | 6/10/2016 | BUY | 50,000 | $ (7,353.60) |
| PEGASUS GLOBAL LIMITED | PSNX | 6/10/2016 | BUY | 6,000 | $ (3,623.74) |
| GOTAMA CAPITAL SA | CLCS | 6/10/2016 | SELL | (1,000) | $ 811.01 |
| REDFIELD GROUP INC | ZZLL | 6/10/2016 | BUY | 407,000 | $ (41,107.00) |
| TRIUS HOLDINGS LIMITED | ARTH | 6/13/2016 | SELL | (151,550) | $ 59,308.96 |
| PEGASUS GLOBAL LIMITED | GLLK | 6/13/2016 | SELL | (9,230) | $ 4,554.65 |
| GLAMIS CAPITAL SA | IMCL | 6/13/2016 | SELL | (15,000) | $ 1,700.47 |
| STONEHENGE PARTNERS | VCPS | 6/13/2016 | SELL | (2,000) | $ 1,959.96 |
| TRIUS HOLDINGS LIMITED | ARTH | 6/14/2016 | SELL | (115,000) | $ 44,547.49 |
| PEGASUS GLOBAL LIMITED | GLLK | 6/14/2016 | SELL | (2,170) | $ 955.07 |
| REDFIELD GROUP INC | ZZLL | 6/14/2016 | BUY | 2,500 | $ (376.50) |
| STONEHENGE PARTNERS | VCPS | 6/14/2016 | SELL | (10,000) | $ 9,810.38 |
| TRIUS HOLDINGS LIMITED | ARTH | 6/15/2016 | SELL | (36,121) | $ 14,171.38 |
| GOTAMA CAPITAL SA | ORRP | 6/15/2016 | BUY | 10,700 | $ (17,508.54) |
| STONEHENGE PARTNERS | VCPS | 6/15/2016 | SELL | (10,000) | $ 9,959.78 |
| TRIUS HOLDINGS LIMITED | ARTH | 6/16/2016 | SELL | (5,012) | $ 1,826.73 |
| GOTAMA CAPITAL SA | AJBI | 6/16/2016 | BUY | 63,802 | $ (17,526.00) |
| GOTAMA CAPITAL SA | ORRP | 6/16/2016 | BUY | 23,000 | $ (37,145.43) |
| CROSSFELL ENTERPRISES LTD | ZZLL | 6/16/2016 | SELL | (5,000) | $ 820.97 |
| STONEHENGE PARTNERS | VCPS | 6/16/2016 | SELL | (24,530) | $ 25,894.85 |
| STONEHENGE PARTNERS | VCPS | 6/17/2016 | SELL | (10,700) | $ 11,583.47 |
| GOTAMA CAPITAL SA | CLCS | 6/20/2016 | SELL | (400) | $ 220.59 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| STONEHENGE PARTNERS | VCPS | 6/20/2016 | SELL | (2,000) | $ 2,134.96 |
| GOTAMA CAPITAL SA | ORRP | 6/21/2016 | BUY | 10,000 | $ (15,271.40) |
| STONEHENGE PARTNERS | VCPS | 6/21/2016 | SELL | (6,400) | $ 6,898.38 |
| GOTAMA CAPITAL SA | ORRP | 6/22/2016 | BUY | 15,000 | $ (23,561.24) |
| STONEHENGE PARTNERS | VCPS | 6/22/2016 | SELL | (10,000) | $ 10,874.80 |
| ROCAS LIMITED | OY.V | 6/23/2016 | BUY | 80,000 | $ (14,917.26) |
| GOTAMA CAPITAL SA | ORRP | 6/23/2016 | BUY | 15,000 | $ (23,974.41) |
| STONEHENGE PARTNERS | VCPS | 6/23/2016 | SELL | (3,620) | $ 3,930.02 |
| GOTAMA CAPITAL SA | PSNX | 6/24/2016 | BUY | 7,400 | $ (2,397.26) |
| STONEHENGE PARTNERS | VCPS | 6/24/2016 | SELL | (33,800) | $ 37,345.37 |
| GOTAMA CAPITAL SA | BTHCF | 6/27/2016 | BUY | 34,000 | $ (8,099.26) |
| GRANDSTAR HOLDINGS LIMITED | LAHO | 6/27/2016 | BUY | 2,500 | $ (852.70) |
| GOTAMA CAPITAL SA | ORRP | 6/27/2016 | BUY | 28,300 | $ (45,340.47) |
| GLAMIS CAPITAL SA | EAST | 6/27/2016 | SELL | (10,000) | $ 884.98 |
| ROCAS LIMITED | ORGS | 6/28/2016 | SELL | (10,000) | $ 3,609.71 |
| PEGASUS GLOBAL LIMITED | GLLK | 6/28/2016 | SELL | (350,000) | $ 175,112.98 |
| GRANDSTAR HOLDINGS LIMITED | LAHO | 6/28/2016 | BUY | 5,000 | $ (1,580.60) |
| ROCAS LIMITED | OY.V | 6/29/2016 | BUY | 10,000 | $ (2,061.20) |
| GRANDSTAR HOLDINGS LIMITED | LAHO | 6/29/2016 | BUY | 3,000 | $ (1,048.48) |
| GOTAMA CAPITAL SA | AJBI | 6/29/2016 | BUY | 43,000 | $ (19,391.45) |
| GOTAMA CAPITAL SA | GLLK | 6/29/2016 | BUY | 45,000 | $ (39,093.82) |
| GOTAMA CAPITAL SA | GLLK | 6/29/2016 | BUY | 30,000 | $ (25,858.63) |
| GRANDSTAR HOLDINGS LIMITED | LAHO | 6/30/2016 | BUY | 3,000 | $ (1,048.48) |
| GOTAMA CAPITAL SA | PSNX | 6/30/2016 | BUY | 10,000 | $ (3,493.22) |
| GRANDSTAR HOLDINGS LIMITED | LAHO | 7/1/2016 | BUY | 2,500 | $ (953.10) |
| GOTAMA CAPITAL SA | ORRP | 7/1/2016 | BUY | 20,000 | $ (30,835.09) |
| VENTURA CAPITAL SA | UNEQ | 7/1/2016 | BUY | 2,000 | $ (461.84) |
| GOTAMA CAPITAL SA | ORRP | 7/6/2016 | BUY | 37,000 | $ (47,885.43) |
| GOTAMA CAPITAL SA | GLLK | 7/7/2016 | BUY | 105,000 | $ (116,514.82) |
| GOTAMA CAPITAL SA | ORRP | 7/7/2016 | BUY | 46,000 | $ (55,934.03) |
| GLAMIS CAPITAL SA | EAST | 7/7/2016 | SELL | (400,000) | $ 39,129.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | BKIT | 7/8/2016 | BUY | 1,500 | $ (2,424.00) |
| GOTAMA CAPITAL SA | ORRP | 7/8/2016 | BUY | 7,500 | $ (9,016.25) |
| GOTAMA CAPITAL SA | PSNP | 7/8/2016 | BUY | 8,000 | $ (4,464.00) |
| GLAMIS CAPITAL SA | EAST | 7/8/2016 | SELL | (700) | $ 70.56 |
| CRAIGSTONE LTD | LAHO | 7/8/2016 | BUY | 1,500 | $ (645.48) |
| GOTAMA CAPITAL SA | AJBI | 7/11/2016 | BUY | 55,000 | $ (25,883.53) |
| CALIMA ASSOCIATES LTD | BKIT | 7/11/2016 | BUY | 1,500 | $ (2,499.30) |
| CALIMA ASSOCIATES LTD | YONGDA AUTO | 7/12/2016 | SELL | (46,000) | $ 19,098.93 |
| GOTAMA CAPITAL SA | ORRP | 7/12/2016 | BUY | 25,000 | $ (39,642.50) |
| STONEHENGE PARTNERS | MIXX | 7/12/2016 | BUY | 10,000 | $ (3,000.00) |
| STONEHENGE PARTNERS | VCPS | 7/12/2016 | SELL | (1,500) | $ 1,768.20 |
| VENTURA CAPITAL SA | SPRN | 7/12/2016 | BUY | 40,000 | $ (18,382.68) |
| REDFIELD GROUP INC | ZZLL | 7/13/2016 | SELL | (25,000) | $ 19,920.00 |
| GOTAMA CAPITAL SA | AJBI | 7/14/2016 | BUY | 69,000 | $ (33,156.84) |
| GOTAMA CAPITAL SA | ORRP | 7/14/2016 | BUY | 29,500 | $ (54,255.28) |
| TRIUS HOLDINGS LIMITED | ARTH | 7/15/2016 | SELL | (200,000) | $ 126,651.93 |
| PEGASUS GLOBAL LIMITED | BEUT | 7/15/2016 | SELL | (43,500) | $ 4,524.40 |
| BLACKLIGHT SA | CTBO | 7/15/2016 | SELL | (10,000) | $ 24,525.51 |
| STONEHENGE PARTNERS | VCPS | 7/15/2016 | SELL | (100) | $ 115.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 7/18/2016 | SELL | (176,000) | $ 103,113.07 |
| PEGASUS GLOBAL LIMITED | BEUT | 7/18/2016 | SELL | (10,000) | $ 794.98 |
| GLAMIS CAPITAL SA | EAST | 7/18/2016 | SELL | (50,000) | $ 4,809.90 |
| BLACKLIGHT SA | CTBO | 7/18/2016 | SELL | (25,074) | $ 60,649.90 |
| STONEHENGE PARTNERS | VCPS | 7/18/2016 | SELL | (19,505) | $ 22,488.37 |
| TRIUS HOLDINGS LIMITED | ARTH | 7/19/2016 | SELL | (100,000) | $ 58,378.17 |
| GRANDSTAR HOLDINGS LIMITED | CGLD | 7/19/2016 | SELL | (12,451) | $ 4,221.14 |
| GOTAMA CAPITAL SA | PSNP | 7/19/2016 | BUY | 200,000 | $ (102,085.00) |
| DRAGON ADVANTAGE INC | CGLD | 7/19/2016 | SELL | (15,015) | $ 5,045.99 |
| STONEHENGE PARTNERS | VCPS | 7/19/2016 | SELL | (11,999) | $ 14,116.02 |
| TRIUS HOLDINGS LIMITED | ARTH | 7/20/2016 | SELL | (24,000) | $ 14,585.65 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 7/20/2016 | BUY | 7,060 | $ (5,818.65) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | PSNP | 7/20/2016 | BUY | 200,000 | $ (101,735.97) |
| GLAMIS CAPITAL SA | EAST | 7/20/2016 | SELL | (25,610) | $ 2,370.95 |
| HYSEK PARTNERS LTD | MIXX | 7/20/2016 | BUY | 15,000 | $ (4,292.10) |
| REDFIELD GROUP INC | ZZLL | 7/20/2016 | SELL | (11,000) | $ 8,710.02 |
| TRIUS HOLDINGS LIMITED | AJBI | 7/21/2016 | SELL | (60,000) | $ 39,125.08 |
| GLAMIS CAPITAL SA | EAST | 7/21/2016 | SELL | (50,000) | $ 4,814.90 |
| HYSEK PARTNERS LTD | MIXX | 7/22/2016 | BUY | 10,000 | $ (3,940.00) |
| ROCAS LIMITED | LLPP / LOOP | 7/25/2016 | SELL | (100) | $ 359.99 |
| STONEHENGE PARTNERS | MIXX | 7/25/2016 | BUY | 10,000 | $ (5,932.64) |
| STONEHENGE PARTNERS | VCPS | 7/25/2016 | SELL | (6,000) | $ 6,872.24 |
| GOTAMA CAPITAL SA | BTE | 7/26/2016 | BUY | 5,000 | $ (24,072.70) |
| GOTAMA CAPITAL SA | AJBI | 7/26/2016 | BUY | 340,000 | $ (207,065.53) |
| PEGASUS GLOBAL LIMITED | UTY | 7/27/2016 | SELL | (5,000) | $ 538.08 |
| TRIUS HOLDINGS LIMITED | ARTH | 7/27/2016 | SELL | (675,000) | $ 441,510.15 |
| PEGASUS GLOBAL LIMITED | HMMR | 7/27/2016 | SELL | (22,450) | $ 224,934.59 |
| PEGASUS GLOBAL LIMITED | NEXS | 7/27/2016 | SELL | (100,000) | $ 25,652.63 |
| GOTAMA CAPITAL SA | GLLK | 7/27/2016 | BUY | 10,000 | $ (9,954.00) |
| GOTAMA CAPITAL SA | MCEP | 7/27/2016 | BUY | 5,000 | $ (8,185.00) |
| TRIUS HOLDINGS LIMITED | VIV | 7/28/2016 | BUY | 100,000 | $ (10,828.82) |
| TRIUS HOLDINGS LIMITED | SDRL | 7/28/2016 | BUY | 5,000 | $ (15,235.20) |
| TRIUS HOLDINGS LIMITED | SDRL | 7/28/2016 | BUY | 5,000 | $ (15,175.25) |
| TRIUS HOLDINGS LIMITED | BTE | 7/28/2016 | BUY | 5,000 | $ (22,307.22) |
| TRIUS HOLDINGS LIMITED | ARTH | 7/28/2016 | SELL | (275,000) | $ 175,144.84 |
| PEGASUS GLOBAL LIMITED | HMMR | 7/28/2016 | SELL | (12,000) | $ 117,278.86 |
| STONEHENGE PARTNERS | MIXX | 7/28/2016 | BUY | 4,500 | $ (2,259.00) |
| PEGASUS GLOBAL LIMITED | HMMR | 7/29/2016 | SELL | (1,700) | $ 16,739.45 |
| GOTAMA CAPITAL SA | AJBI | 7/29/2016 | SELL | (120,000) | $ 68,257.58 |
| GOTAMA CAPITAL SA | GLLK | 7/29/2016 | BUY | 75,000 | $ (73,904.73) |
| PEGASUS GLOBAL LIMITED | HMMR | 8/1/2016 | SELL | (900) | $ 8,898.39 |
| GOTAMA CAPITAL SA | GLLK | 8/1/2016 | BUY | 60,000 | $ (31,026.87) |
| BLACKLIGHT SA | CTBO | 8/1/2016 | SELL | (2,000) | $ 4,217.30 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | ARTH | 8/2/2016 | SELL | (50,000) | $ 30,308.10 |
| PEGASUS GLOBAL LIMITED | HMMR | 8/2/2016 | SELL | (5,000) | $ 50,204.13 |
| REDFIELD GROUP INC | ZZLL | 8/2/2016 | SELL | (1,000) | $ 750.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 8/3/2016 | SELL | (50,250) | $ 30,460.02 |
| GOTAMA CAPITAL SA | ORRP | 8/4/2016 | SELL | (125,000) | $ 153,065.63 |
| REDFIELD GROUP INC | ZZLL | 8/4/2016 | SELL | (5,000) | $ 3,735.00 |
| TRIUS HOLDINGS LIMITED | ARSN | 8/5/2016 | BUY | 85,000 | $ (57,458.68) |
| ROCAS LIMITED | OY.V | 8/8/2016 | BUY | 17,500 | $ (4,097.22) |
| TRIUS HOLDINGS LIMITED | ARSN | 8/8/2016 | BUY | 80,000 | $ (61,093.30) |
| PEGASUS GLOBAL LIMITED | ORRP | 8/8/2016 | SELL | (16,691) | $ 17,721.75 |
| GOTAMA CAPITAL SA | ORRP | 8/8/2016 | SELL | (162,000) | $ 172,657.16 |
| GOTAMA CAPITAL SA | PSNP | 8/8/2016 | SELL | (120,000) | $ 70,433.40 |
| CALIMA ASSOCIATES LTD | PSNP | 8/8/2016 | SELL | (100,000) | $ 58,682.00 |
| REDFIELD GROUP INC | ZZLL | 8/8/2016 | SELL | (1,000) | $ 647.40 |
| TRIUS HOLDINGS LIMITED | ARSN | 8/9/2016 | BUY | 125,000 | $ (124,527.20) |
| TRIUS HOLDINGS LIMITED | PSNP | 8/9/2016 | BUY | 270,000 | $ (177,229.64) |
| PEGASUS GLOBAL LIMITED | HMMR | 8/9/2016 | SELL | (120) | $ 1,124.98 |
| PEGASUS GLOBAL LIMITED | ORRP | 8/9/2016 | SELL | (410,000) | $ 465,940.01 |
| GOTAMA CAPITAL SA | BTHCF | 8/9/2016 | BUY | 5,000 | $ (1,084.16) |
| REDFIELD GROUP INC | ZZLL | 8/9/2016 | SELL | (1,000) | $ 493.02 |
| GOTAMA CAPITAL SA | BTHCF | 8/10/2016 | BUY | 5,000 | $ (1,048.93) |
| GOTAMA CAPITAL SA | BTHCF | 8/10/2016 | SELL | (5,000) | $ 718.98 |
| REDFIELD GROUP INC | ZZLL | 8/10/2016 | SELL | (2,500) | $ 1,108.05 |
| TRIUS HOLDINGS LIMITED | ARSN | 8/11/2016 | BUY | 33,000 | $ (44,281.64) |
| PEGASUS GLOBAL LIMITED | ORRP | 8/11/2016 | SELL | (200,000) | $ 211,312.97 |
| GOTAMA CAPITAL SA | BTHCF | 8/11/2016 | BUY | 2,500 | $ (631.75) |
| GOTAMA CAPITAL SA | NEXS | 8/11/2016 | SELL | (400,000) | $ 100,052.02 |
| TRIUS HOLDINGS LIMITED | ARSN | 8/12/2016 | SELL | (21,107) | $ 28,326.12 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 8/12/2016 | SELL | (26,850) | $ 16,281.31 |
| PEGASUS GLOBAL LIMITED | HMMR | 8/12/2016 | SELL | (2,500) | $ 22,309.50 |
| PEGASUS GLOBAL LIMITED | ORRP | 8/12/2016 | SELL | (180,000) | $ 185,975.43 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| REDFIELD GROUP INC | ZZLL | 8/12/2016 | SELL | (25,000) | $ 7,470.00 |
| PEGASUS GLOBAL LIMITED | ORRP | 8/15/2016 | SELL | (220,000) | $ 211,407.06 |
| STONEHENGE PARTNERS | MIXX | 8/15/2016 | BUY | 3,000 | $ (2,509.90) |
| TRIUS HOLDINGS LIMITED | ARTH | 8/16/2016 | SELL | (50,025) | $ 29,224.59 |
| TRIUS HOLDINGS LIMITED | PSNP | 8/16/2016 | BUY | 50,000 | $ (43,238.86) |
| TRIUS HOLDINGS LIMITED | IWMG | 8/17/2016 | BUY | 20,000 | $ (5,722.40) |
| PEGASUS GLOBAL LIMITED | ORRP | 8/17/2016 | SELL | (45,000) | $ 33,038.66 |
| MILGAUSS HOLDINGS CORP | PSNP | 8/17/2016 | SELL | (10,000) | $ 7,237.86 |
| STONEHENGE PARTNERS | MIXX | 8/18/2016 | BUY | 17,000 | $ (12,045.71) |
| TRIUS HOLDINGS LIMITED | ARSN | 8/19/2016 | BUY | 120,000 | $ (162,062.79) |
| TRIUS HOLDINGS LIMITED | IWMG | 8/19/2016 | BUY | 15,000 | $ (3,040.01) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 8/19/2016 | SELL | (17,891) | $ 11,321.17 |
| GOTAMA CAPITAL SA | STVF / VBIO | 8/19/2016 | SELL | (20,109) | $ 12,733.99 |
| TRIUS HOLDINGS LIMITED | ARTH | 8/22/2016 | SELL | (50,000) | $ 32,836.76 |
| TRIUS HOLDINGS LIMITED | ARSN | 8/22/2016 | BUY | 30,000 | $ (38,224.82) |
| GOTAMA CAPITAL SA | BTHCF | 8/22/2016 | BUY | 10,000 | $ (1,952.12) |
| GOTAMA CAPITAL SA | BTHCF | 8/23/2016 | BUY | 10,000 | $ (1,972.20) |
| CRAIGSTONE LTD | LAHO | 8/23/2016 | SELL | (6,441) | $ 556.69 |
| ALVIN GROUP INC | PTRA | 8/23/2016 | SELL | (61,347) | $ 2,453.88 |
| ALVIN GROUP INC | UHLN | 8/23/2016 | SELL | (878,000) | $ 4,798.71 |
| REDFIELD GROUP INC | ZZLL | 8/23/2016 | SELL | (10,000) | $ 3,187.20 |
| TRIUS HOLDINGS LIMITED | ARTH | 8/24/2016 | SELL | (175,000) | $ 116,522.60 |
| TRIUS HOLDINGS LIMITED | ARSN | 8/24/2016 | BUY | 10,000 | $ (1,179.40) |
| GOTAMA CAPITAL SA | BTHCF | 8/24/2016 | SELL | (20,000) | $ 3,430.48 |
| ALVIN GROUP INC | UHLN | 8/24/2016 | SELL | (470,765) | $ 2,959.97 |
| TRIUS HOLDINGS LIMITED | ARTH | 8/25/2016 | SELL | (240,000) | $ 152,019.89 |
| GOTAMA CAPITAL SA | BTHCF | 8/25/2016 | SELL | (10,000) | $ 1,644.96 |
| ALVIN GROUP INC | PTRA | 8/25/2016 | SELL | (200,000) | $ 7,620.00 |
| ALVIN GROUP INC | UHLN | 8/26/2016 | SELL | (1,000,000) | $ 2,860.95 |
| REDFIELD GROUP INC | ZZLL | 8/26/2016 | SELL | (32,450) | $ 15,678.53 |
| TRIUS HOLDINGS LIMITED | PSNP | 8/29/2016 | SELL | (25,000) | $ 12,285.03 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | BTHCF | 8/29/2016 | SELL | (25,000) | $ 4,316.90 |
| GOTAMA CAPITAL SA | STVF / VBIO | 8/29/2016 | SELL | (60,000) | $ 39,342.67 |
| AZUMA GROUP LTD | BPSR | 8/29/2016 | BUY | 1,500 | $ (353.25) |
| ALVIN GROUP INC | PTRA | 8/29/2016 | SELL | (200,000) | $ 6,000.00 |
| REDFIELD GROUP INC | ZZLL | 8/29/2016 | SELL | (5,898) | $ 2,643.48 |
| TRIUS HOLDINGS LIMITED | ARTH | 8/30/2016 | SELL | (130,000) | $ 78,233.03 |
| PEGASUS GLOBAL LIMITED | GRSU | 8/30/2016 | SELL | (150,000) | $ 15,390.98 |
| GOTAMA CAPITAL SA | BTHCF | 8/30/2016 | SELL | (15,000) | $ 2,722.83 |
| GOTAMA CAPITAL SA | STVF / VBIO | 8/30/2016 | BUY | 52,289 | $ (37,604.70) |
| REDFIELD GROUP INC | ZZLL | 8/30/2016 | SELL | (30,000) | $ 13,443.00 |
| VENTURA CAPITAL SA | UHLN | 8/30/2016 | SELL | (1,000,000) | $ 2,700.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 8/31/2016 | SELL | (155,000) | $ 90,178.01 |
| PEGASUS GLOBAL LIMITED | GRSU | 8/31/2016 | SELL | (47,881) | $ 5,061.79 |
| REDFIELD GROUP INC | ZZLL | 8/31/2016 | SELL | (19,536) | $ 8,755.84 |
| STONEHENGE PARTNERS | MIXX | 8/31/2016 | SELL | (6,337) | $ 7,573.98 |
| TRIUS HOLDINGS LIMITED | ARTH | 9/1/2016 | SELL | (8,333) | $ 4,477.21 |
| STONEHENGE PARTNERS | MIXX | 9/1/2016 | SELL | (5,000) | $ 6,015.84 |
| GOTAMA CAPITAL SA | STBR | 9/2/2016 | SELL | (8,250) | $ 1,560.53 |
| GOTAMA CAPITAL SA | STVF / VBIO | 9/2/2016 | BUY | 24,700 | $ (23,759.68) |
| GOTAMA CAPITAL SA | BTHCF | 9/6/2016 | SELL | (10,000) | $ 2,026.15 |
| GOTAMA CAPITAL SA | CATQ / FTWS | 9/6/2016 | SELL | (200,000) | $ 99,914.81 |
| ALVIN GROUP INC | PTRA | 9/6/2016 | SELL | (94,640) | $ 3,501.68 |
| HYSEK PARTNERS LTD | ZZLL | 9/6/2016 | SELL | (20,000) | $ 5,959.88 |
| STONEHENGE PARTNERS | MIXX | 9/6/2016 | SELL | (1,000) | $ 1,185.24 |
| GOTAMA CAPITAL SA | BTHCF | 9/7/2016 | SELL | (7,400) | $ 1,603.86 |
| GOTAMA CAPITAL SA | CATQ / FTWS | 9/7/2016 | SELL | (350,000) | $ 176,862.46 |
| GOTAMA CAPITAL SA | STVF / VBIO | 9/7/2016 | BUY | 5,000 | $ (5,014.13) |
| ALVIN GROUP INC | PTRA | 9/7/2016 | SELL | (202,462) | $ 6,073.86 |
| STONEHENGE PARTNERS | MIXX | 9/7/2016 | SELL | (13,000) | $ 15,756.42 |
| GOTAMA CAPITAL SA | BTHCF | 9/8/2016 | BUY | 125,000 | $ (28,794.24) |
| PEGASUS GLOBAL LIMITED | HMMR | 9/8/2016 | SELL | (190) | $ 1,709.96 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | CATQ / FTWS | 9/8/2016 | SELL | (100,000) | $ 53,859.91 |
| HYSEK PARTNERS LTD | ZZLL | 9/8/2016 | SELL | (30,000) | $ 9,636.30 |
| STONEHENGE PARTNERS | MIXX | 9/8/2016 | SELL | (3,900) | $ 4,915.32 |
| PEGASUS GLOBAL LIMITED | MPUCF | 9/9/2016 | BUY | 100,000 | $ (21,335.65) |
| PEGASUS GLOBAL LIMITED | ORRP | 9/9/2016 | SELL | (200,000) | $ 71,471.12 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 9/12/2016 | SELL | (70,000) | $ 55,647.61 |
| PEGASUS GLOBAL LIMITED | HMMR | 9/12/2016 | SELL | (210) | $ 1,974.95 |
| PEGASUS GLOBAL LIMITED | NEXS | 9/12/2016 | SELL | (93,428) | $ 47,852.10 |
| PEGASUS GLOBAL LIMITED | ORRP | 9/12/2016 | SELL | (375,000) | $ 136,246.16 |
| ALVIN GROUP INC | PTRA | 9/12/2016 | SELL | (8,110) | $ 243.30 |
| JADE TIGER CORP | GRYN | 9/12/2016 | SELL | (150,000) | $ 3,900.00 |
| STONEHENGE PARTNERS | VCPS | 9/12/2016 | BUY | 1,000 | $ (502.00) |
| STONEHENGE PARTNERS | MIXX | 9/12/2016 | SELL | (5,779) | $ 7,172.83 |
| PEGASUS GLOBAL LIMITED | BTHCF | 9/13/2016 | BUY | 42,500 | $ (9,991.89) |
| STONEHENGE PARTNERS | MIXX | 9/13/2016 | SELL | (4,000) | $ 4,940.16 |
| PEGASUS GLOBAL LIMITED | ORRP | 9/14/2016 | SELL | (328,309) | $ 119,199.76 |
| PEGASUS GLOBAL LIMITED | AURGENT RESOURCES | 9/15/2016 | SELL | (139,875) | $ 10,474.54 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 9/15/2016 | BUY | 27,000 | $ (27,617.70) |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 9/16/2016 | BUY | 100,000 | $ (110,245.80) |
| STONEHENGE PARTNERS | MIXX | 9/19/2016 | SELL | (400) | $ 470.99 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 9/20/2016 | BUY | 150,000 | $ (110,414.11) |
| PALLETCORE LTD | PPMH | 9/20/2016 | SELL | (30,200) | $ 9,068.00 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 9/21/2016 | BUY | 20,000 | $ (15,704.79) |
| PALLETCORE LTD | PPMH | 9/21/2016 | BUY | 23,911 | $ (6,961.93) |
| STONEHENGE PARTNERS | MIXX | 9/21/2016 | SELL | (3,000) | $ 3,695.16 |
| GOTAMA CAPITAL SA | VCPS | 9/22/2016 | SELL | (2,500) | $ 1,269.17 |
| PALLETCORE LTD | ATAR | 9/22/2016 | SELL | (5,000) | $ 125.00 |
| PALLETCORE LTD | PPMH | 9/22/2016 | SELL | (120) | $ 40.80 |
| GLAMIS CAPITAL SA | EAST | 9/23/2016 | SELL | (236,900) | $ 18,546.30 |
| PALLETCORE LTD | ATAR | 9/23/2016 | SELL | (75,000) | $ 2,930.50 |
| PEGASUS GLOBAL LIMITED | NEXS | 9/26/2016 | BUY | 500,000 | $ (270,906.50) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GLAMIS CAPITAL SA | EAST | 9/26/2016 | SELL | (220,982) | $ 17,251.76 |
| HYSEK PARTNERS LTD | ZZLL | 9/26/2016 | SELL | (12,200) | $ 7,287.06 |
| GLOBATRON LIMITED | ATAR | 9/26/2016 | SELL | (857,121) | $ 67,622.54 |
| PALLETCORE LTD | ATAR | 9/26/2016 | SELL | (701,280) | $ 55,327.47 |
| PEGASUS GLOBAL LIMITED | NEXS | 9/27/2016 | SELL | (25,000) | $ 13,924.70 |
| PEGASUS GLOBAL LIMITED | STVF / VBIO | 9/27/2016 | BUY | 25,000 | $ (24,292.17) |
| HYSEK PARTNERS LTD | ZZLL | 9/27/2016 | SELL | (5,000) | $ 2,986.50 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 9/29/2016 | SELL | (25,000) | $ 19,041.86 |
| GOTAMA CAPITAL SA | STVF / VBIO | 9/29/2016 | SELL | (10,000) | $ 10,289.18 |
| PALLETCORE LTD | PPMH | 9/29/2016 | SELL | (2,800) | $ 710.00 |
| HYSEK PARTNERS LTD | MIXX | 9/30/2016 | BUY | 3,000 | $ (3,000.00) |
| GLOBATRON LIMITED | ATAR | 9/30/2016 | SELL | (523,340) | $ 13,513.79 |
| PALLETCORE LTD | ATAR | 9/30/2016 | SELL | (428,188) | $ 11,056.75 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 10/3/2016 | SELL | (13,712) | $ 10,954.27 |
| PEGASUS GLOBAL LIMITED | DXD | 10/4/2016 | BUY | 5,000 | $ (2,785.29) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/4/2016 | SELL | (67,295) | $ 77,212.05 |
| PEGASUS GLOBAL LIMITED | BTHCF | 10/4/2016 | BUY | 2,500 | $ (630.10) |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 10/4/2016 | SELL | (40,000) | $ 29,720.04 |
| GOTAMA CAPITAL SA | STBR | 10/4/2016 | SELL | (10,000) | $ 2,794.93 |
| GOTAMA CAPITAL SA | STVF / VBIO | 10/4/2016 | SELL | (19,700) | $ 22,550.09 |
| PEGASUS GLOBAL LIMITED | DXD | 10/5/2016 | BUY | 60,000 | $ (32,571.30) |
| PEGASUS GLOBAL LIMITED | NEXS | 10/5/2016 | BUY | 200,000 | $ (149,009.60) |
| GOTAMA CAPITAL SA | CATQ / FTWS | 10/5/2016 | SELL | (60,000) | $ 40,671.68 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/6/2016 | SELL | (140,000) | $ 188,059.12 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 10/6/2016 | SELL | (22,000) | $ 16,355.40 |
| GOTAMA CAPITAL SA | BTHCF | 10/6/2016 | SELL | (20,000) | $ 2,844.92 |
| GOTAMA CAPITAL SA | STBR | 10/6/2016 | SELL | (2,500) | $ 560.23 |
| GOTAMA CAPITAL SA | CATQ / FTWS | 10/7/2016 | SELL | (90,000) | $ 79,260.18 |
| PEGASUS GLOBAL LIMITED | STVF / VBIO | 10/11/2016 | SELL | (21,888) | $ 30,280.19 |
| GOTAMA CAPITAL SA | NEXS | 10/11/2016 | SELL | (30,000) | $ 20,948.15 |
| GOTAMA CAPITAL SA | BEUT | 10/11/2016 | SELL | (10,000) | $ 4,119.90 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/12/2016 | SELL | (21,888) | $ 26,749.12 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 10/12/2016 | BUY | 75,000 | $ (95,762.93) |
| PEGASUS GLOBAL LIMITED | STVF / VBIO | 10/12/2016 | SELL | (3,112) | $ 3,852.33 |
| GOTAMA CAPITAL SA | CATQ / FTWS | 10/12/2016 | SELL | (75,000) | $ 92,059.31 |
| GOTAMA CAPITAL SA | BEUT | 10/12/2016 | SELL | (5,000) | $ 1,826.96 |
| GOTAMA CAPITAL SA | MCEP | 10/13/2016 | SELL | (2,253) | $ 7,262.31 |
| GOTAMA CAPITAL SA | VCPS | 10/13/2016 | SELL | (5,785) | $ 5,030.35 |
| PALLETCORE LTD | ALD | 10/13/2016 | BUY | 50,000 | $ (6,619.26) |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 10/14/2016 | SELL | (120,000) | $ 4,412.64 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 10/14/2016 | BUY | 40,000 | $ (56,384.52) |
| GOTAMA CAPITAL SA | STBR | 10/14/2016 | SELL | (5,000) | $ 1,460.46 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/17/2016 | SELL | (18,500) | $ 26,913.93 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 10/17/2016 | BUY | 85,000 | $ (120,599.81) |
| PEGASUS GLOBAL LIMITED | NEXS | 10/17/2016 | SELL | (160,000) | $ 103,423.56 |
| PALLETCORE LTD | PPMH | 10/17/2016 | SELL | (45,400) | $ 10,109.37 |
| PEGASUS GLOBAL LIMITED | BTHCF | 10/18/2016 | SELL | (20,000) | $ 2,070.51 |
| GOTAMA CAPITAL SA | BTHCF | 10/18/2016 | SELL | (30,000) | $ 3,172.53 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/18/2016 | SELL | (40,000) | $ 24,380.46 |
| PALLETCORE LTD | PPMH | 10/18/2016 | SELL | (14,600) | $ 3,541.24 |
| GOTAMA CAPITAL SA | BTHCF | 10/19/2016 | SELL | (84,600) | $ 8,510.58 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/19/2016 | SELL | (35,000) | $ 20,712.93 |
| TRIUS HOLDINGS LIMITED | VCPS | 10/19/2016 | SELL | (39,300) | $ 30,524.65 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/19/2016 | SELL | (25,000) | $ 33,952.64 |
| PALLETCORE LTD | PPMH | 10/19/2016 | SELL | (2,500) | $ 625.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/20/2016 | SELL | (20,000) | $ 11,750.89 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/20/2016 | SELL | (25,000) | $ 33,983.48 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 10/20/2016 | BUY | 1,500 | $ (1,420.00) |
| PALLETCORE LTD | PPMH | 10/20/2016 | SELL | (33,900) | $ 8,653.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/21/2016 | SELL | (12,500) | $ 17,199.27 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 10/21/2016 | BUY | 1,550 | $ (1,472.94) |
| HYSEK PARTNERS LTD | VCPS | 10/21/2016 | SELL | (20,000) | $ 15,700.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PALLETCORE LTD | ALD | 10/21/2016 | BUY | 60,000 | $ (5,628.94) |
| PALLETCORE LTD | SNR.V | 10/21/2016 | BUY | 6,000 | $ (3,313.57) |
| PALLETCORE LTD | PPMH | 10/21/2016 | SELL | (10,000) | $ 2,350.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/24/2016 | SELL | (90,000) | $ 52,868.05 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 10/24/2016 | BUY | 1,500 | $ (1,510.00) |
| PALLETCORE LTD | PPMH | 10/24/2016 | SELL | (25,000) | $ 6,474.00 |
| PALLETCORE LTD | ALD | 10/24/2016 | BUY | 15,000 | $ (2,002.32) |
| TRIUS HOLDINGS LIMITED | ARTH | 10/25/2016 | SELL | (115,590) | $ 66,664.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/25/2016 | SELL | (9,000) | $ 12,473.96 |
| PALLETCORE LTD | ALD | 10/25/2016 | BUY | 50,000 | $ (5,550.14) |
| STONEHENGE PARTNERS | VCPS | 10/26/2016 | SELL | (15,000) | $ 8,401.50 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/26/2016 | SELL | (125,000) | $ 69,989.91 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/26/2016 | SELL | (10,000) | $ 14,035.07 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 10/26/2016 | BUY | 1,500 | $ (1,615.00) |
| GOTAMA CAPITAL SA | BKIT | 10/26/2016 | SELL | (1,500) | $ 1,328.97 |
| PALLETCORE LTD | PPMH | 10/26/2016 | SELL | (5,000) | $ 1,195.20 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/27/2016 | SELL | (50,000) | $ 27,995.07 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/27/2016 | SELL | (14,500) | $ 20,673.72 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 10/27/2016 | BUY | 1,000 | $ (1,165.00) |
| PALLETCORE LTD | ALD | 10/27/2016 | BUY | 60,000 | $ (6,015.69) |
| PALLETCORE LTD | PPMH | 10/27/2016 | SELL | (4,500) | $ 1,030.86 |
| TRIUS HOLDINGS LIMITED | ARTH | 10/28/2016 | SELL | (80,000) | $ 43,911.89 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 10/28/2016 | BUY | 1,000 | $ (1,180.00) |
| PALLETCORE LTD | ALD | 10/28/2016 | BUY | 100,000 | $ (10,461.03) |
| TRIUS HOLDINGS LIMITED | ARTH | 10/31/2016 | SELL | (192,000) | $ 114,507.32 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/31/2016 | SELL | (12,915) | $ 18,444.03 |
| STONEHENGE PARTNERS | VCPS | 11/1/2016 | SELL | (20,000) | $ 6,500.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 11/1/2016 | SELL | (50,000) | $ 29,399.71 |
| HYSEK PARTNERS LTD | ZZLL | 11/1/2016 | SELL | (10,000) | $ 5,959.87 |
| STONEHENGE PARTNERS | VCPS | 11/2/2016 | SELL | (7,500) | $ 2,100.00 |
| TRIUS HOLDINGS LIMITED | DIGAF | 11/2/2016 | SELL | (1,000,000) | $ 548,094.93 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | ARTH | 11/2/2016 | SELL | (86,000) | $ 49,418.59 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/2/2016 | BUY | 1,500 | $ (1,737.26) |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 11/2/2016 | BUY | 80,000 | $ (192,669.88) |
| GOTAMA CAPITAL SA | DIGAF | 11/2/2016 | SELL | (1,250,000) | $ 685,137.42 |
| PALLETCORE LTD | PPMH | 11/2/2016 | SELL | (15,000) | $ 4,033.80 |
| STONEHENGE PARTNERS | VCPS | 11/3/2016 | SELL | (12,500) | $ 3,050.00 |
| TRIUS HOLDINGS LIMITED | DIGAF | 11/3/2016 | SELL | (49,700) | $ 31,100.03 |
| TRIUS HOLDINGS LIMITED | ARTH | 11/3/2016 | SELL | (25,000) | $ 14,035.15 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 11/3/2016 | BUY | 225,000 | $ (487,902.12) |
| PEGASUS GLOBAL LIMITED | CLCS | 11/3/2016 | BUY | 2,000 | $ (1,520.40) |
| PALLETCORE LTD | PPMH | 11/3/2016 | SELL | (15,000) | $ 4,328.25 |
| TRIUS HOLDINGS LIMITED | DIGAF | 11/4/2016 | SELL | (13,166) | $ 8,039.24 |
| TRIUS HOLDINGS LIMITED | ARTH | 11/4/2016 | SELL | (40,000) | $ 21,934.13 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 11/4/2016 | BUY | 40,000 | $ (99,828.53) |
| GOTAMA CAPITAL SA | DIGAF | 11/4/2016 | SELL | (11,834) | $ 7,208.21 |
| GOTAMA CAPITAL SA | STBR | 11/4/2016 | SELL | (2,500) | $ 730.23 |
| PALLETCORE LTD | SNR.V | 11/4/2016 | SELL | (6,000) | $ 2,893.09 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/7/2016 | SELL | (11,000) | $ 2,997.62 |
| TRIUS HOLDINGS LIMITED | ARTH | 11/7/2016 | SELL | (50,000) | $ 27,946.06 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/7/2016 | SELL | (6,500) | $ 8,898.40 |
| PEGASUS GLOBAL LIMITED | HMMR | 11/7/2016 | SELL | (302) | $ 2,829.93 |
| GOTAMA CAPITAL SA | DIGAF | 11/7/2016 | SELL | (47,204) | $ 25,523.23 |
| GOTAMA CAPITAL SA | RRRT | 11/7/2016 | SELL | (900) | $ 372.83 |
| ALVESTON PARTNERS LTD | BLKG | 11/7/2016 | SELL | (92,088) | $ 1,454.99 |
| HYSEK PARTNERS LTD | ZZLL | 11/7/2016 | SELL | (5,000) | $ 2,987.93 |
| PALLETCORE LTD | PPMH | 11/7/2016 | SELL | (9,000) | $ 2,420.23 |
| TRIUS HOLDINGS LIMITED | VIV | 11/8/2016 | SELL | (100,000) | $ 11,855.27 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/8/2016 | SELL | (10,000) | $ 2,723.06 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/8/2016 | SELL | (1,750) | $ 2,275.15 |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 11/8/2016 | BUY | 37,000 | $ (77,699.63) |
| HYSEK PARTNERS LTD | ZZLL | 11/8/2016 | SELL | (4,378) | $ 2,616.23 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PALLETCORE LTD | PPMH | 11/8/2016 | SELL | (6,000) | $ 1,613.48 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/9/2016 | SELL | (21,800) | $ 30,397.45 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/9/2016 | BUY | 1,500 | $ (1,894.94) |
| PEGASUS GLOBAL LIMITED | DIGAF | 11/9/2016 | BUY | 75,000 | $ (52,100.10) |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 11/9/2016 | BUY | 5,000 | $ (10,604.59) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/10/2016 | SELL | (15,000) | $ 21,008.43 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/10/2016 | SELL | (5,000) | $ 7,099.29 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/10/2016 | SELL | (5,080) | $ 5,855.89 |
| ALVIN GROUP INC | BEUT | 11/11/2016 | SELL | (220,000) | $ 55,000.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/11/2016 | SELL | (5,000) | $ 7,105.64 |
| PEGASUS GLOBAL LIMITED | DIGAF | 11/11/2016 | BUY | 700,000 | $ (596,252.04) |
| PEGASUS GLOBAL LIMITED | BKIT | 11/14/2016 | BUY | 50,700 | $ (53,495.95) |
| PALLETCORE LTD | PPMH | 11/14/2016 | SELL | (43,400) | $ 12,544.03 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/15/2016 | SELL | (102,500) | $ 26,917.92 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/15/2016 | SELL | (25,000) | $ 34,243.21 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/15/2016 | BUY | 11,000 | $ (13,678.99) |
| PEGASUS GLOBAL LIMITED | DIGAF | 11/15/2016 | BUY | 40,000 | $ (39,614.07) |
| PEGASUS GLOBAL LIMITED | BKIT | 11/15/2016 | BUY | 74,500 | $ (80,632.29) |
| PALLETCORE LTD | PPMH | 11/15/2016 | SELL | (10,000) | $ 2,838.60 |
| CRAIGSTONE LTD | ALD | 11/16/2016 | SELL | (15,000) | $ 1,118.15 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/16/2016 | SELL | (15,000) | $ 3,657.46 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/16/2016 | SELL | (146,500) | $ 40,595.19 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/16/2016 | BUY | 2,000 | $ (2,669.20) |
| GOTAMA CAPITAL SA | BKIT | 11/16/2016 | BUY | 50,000 | $ (55,155.29) |
| GOTAMA CAPITAL SA | CATQ / FTWS | 11/16/2016 | BUY | 50,000 | $ (60,793.67) |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/17/2016 | SELL | (135,000) | $ 36,508.06 |
| STONEHENGE PARTNERS | MIXX | 11/17/2016 | BUY | 5,000 | $ (2,750.00) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/17/2016 | SELL | (7,970) | $ 11,419.85 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/17/2016 | BUY | 3,200 | $ (4,191.04) |
| GOTAMA CAPITAL SA | DIGAF | 11/17/2016 | BUY | 20,000 | $ (12,658.95) |
| GOTAMA CAPITAL SA | BKIT | 11/17/2016 | BUY | 80,000 | $ (89,011.39) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVESTON PARTNERS LTD | SPWZ | 11/17/2016 | SELL | (167,560) | $ 2,866.95 |
| ALVESTON PARTNERS LTD | SPWZ | 11/17/2016 | SELL | (27,733) | $ 416.00 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/18/2016 | SELL | (52,200) | $ 15,288.89 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/18/2016 | SELL | (5,000) | $ 7,034.84 |
| GOTAMA CAPITAL SA | BKIT | 11/18/2016 | BUY | 61,807 | $ (68,767.23) |
| GOTAMA CAPITAL SA | CATQ / FTWS | 11/18/2016 | BUY | 15,000 | $ (20,507.09) |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 11/21/2016 | SELL | (40,300) | $ 14,069.91 |
| GOTAMA CAPITAL SA | JOB / STMDF | 11/21/2016 | SELL | (248,200) | $ 86,941.91 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/21/2016 | BUY | 12,390 | $ (15,766.75) |
| GOTAMA CAPITAL SA | BKIT | 11/21/2016 | BUY | 68,000 | $ (77,731.13) |
| PALLETCORE LTD | SNR.V | 11/21/2016 | BUY | 10,000 | $ (4,429.72) |
| CRAIGSTONE LTD | MEC | 11/22/2016 | SELL | (20,000) | $ 833.09 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 11/22/2016 | SELL | (147,808) | $ 58,278.74 |
| GOTAMA CAPITAL SA | JOB / STMDF | 11/22/2016 | SELL | (69,500) | $ 25,637.54 |
| GOTAMA CAPITAL SA | JOB / STMDF | 11/22/2016 | SELL | (125,800) | $ 49,592.97 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/22/2016 | SELL | (16,025) | $ 21,972.09 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/22/2016 | BUY | 10,000 | $ (12,132.64) |
| GOTAMA CAPITAL SA | DIGAF | 11/22/2016 | BUY | 100,000 | $ (62,301.10) |
| GOTAMA CAPITAL SA | BKIT | 11/22/2016 | BUY | 60,000 | $ (63,729.24) |
| GOTAMA CAPITAL SA | CATQ / FTWS | 11/22/2016 | BUY | 40,000 | $ (62,913.16) |
| CRAIGSTONE LTD | MEC | 11/23/2016 | SELL | (10,000) | $ 482.66 |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 11/23/2016 | SELL | (35,000) | $ 776.05 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/23/2016 | SELL | (60,000) | $ 82,888.51 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 11/23/2016 | SELL | (5,000) | $ 5,850.67 |
| ROCAS LIMITED | ORGS | 11/23/2016 | SELL | (88,000) | $ 30,112.08 |
| PEGASUS GLOBAL LIMITED | HMMR | 11/23/2016 | SELL | (1,096) | $ 11,812.45 |
| GOTAMA CAPITAL SA | BKIT | 11/23/2016 | BUY | 75,000 | $ (82,573.04) |
| GOTAMA CAPITAL SA | CATQ / FTWS | 11/23/2016 | BUY | 72,796 | $ (94,042.59) |
| HYSEK PARTNERS LTD | ZZLL | 11/23/2016 | SELL | (22,200) | $ 19,934.05 |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 11/24/2016 | SELL | (22,000) | $ 439.53 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 11/24/2016 | SELL | (45,877) | $ 22,946.34 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 11/25/2016 | SELL | (100,000) | $ 2,081.85 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/25/2016 | SELL | (32,700) | $ 45,152.94 |
| GOTAMA CAPITAL SA | CATQ / FTWS | 11/25/2016 | BUY | 30,000 | $ (27,210.68) |
| HYSEK PARTNERS LTD | ZZLL | 11/25/2016 | SELL | (5,000) | $ 4,500.00 |
| PALLETCORE LTD | GRSU | 11/25/2016 | BUY | 150,000 | $ (10,500.00) |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 11/28/2016 | SELL | (28,000) | $ 597.78 |
| TRIUS HOLDINGS LIMITED | BKIT | 11/28/2016 | BUY | 70,000 | $ (77,908.63) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/28/2016 | SELL | (9,455) | $ 12,902.28 |
| HYSEK PARTNERS LTD | VCPS | 11/28/2016 | SELL | (2,000) | $ 400.00 |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 11/29/2016 | SELL | (110,000) | $ 2,316.19 |
| GOTAMA CAPITAL SA | BKIT | 11/29/2016 | BUY | 63,000 | $ (71,590.53) |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 11/30/2016 | SELL | (50,000) | $ 1,154.56 |
| GOTAMA CAPITAL SA | JOB / STMDF | 11/30/2016 | BUY | 15,000 | $ (6,281.75) |
| GOTAMA CAPITAL SA | DIGAF | 11/30/2016 | BUY | 20,000 | $ (10,621.01) |
| GOTAMA CAPITAL SA | BKIT | 11/30/2016 | BUY | 47,000 | $ (55,153.87) |
| SYRROCO HOLDINGS LTDC.O | LRSV | 12/1/2016 | BUY | 6,000 | $ (8,568.24) |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 12/1/2016 | SELL | (29,192) | $ 11,212.07 |
| GOTAMA CAPITAL SA | DIGAF | 12/1/2016 | BUY | 60,000 | $ (28,774.49) |
| GOTAMA CAPITAL SA | BKIT | 12/1/2016 | BUY | 60,000 | $ (69,843.71) |
| GOTAMA CAPITAL SA | CATQ / FTWS | 12/1/2016 | SELL | (207,796) | $ 80,269.22 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 12/2/2016 | BUY | 1,000 | $ (1,175.00) |
| PEGASUS GLOBAL LIMITED | CATQ / FTWS | 12/2/2016 | SELL | (357,808) | $ 71,535.42 |
| GOTAMA CAPITAL SA | DIGAF | 12/2/2016 | BUY | 50,000 | $ (25,572.39) |
| GOTAMA CAPITAL SA | BKIT | 12/2/2016 | BUY | 29,000 | $ (34,148.58) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/5/2016 | BUY | 20,000 | $ (24,555.17) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/5/2016 | BUY | 9,100 | $ (9,230.92) |
| SYRROCO HOLDINGS LTDC.O | LRSV | 12/5/2016 | BUY | 1,300 | $ (828.64) |
| GOTAMA CAPITAL SA | BKIT | 12/5/2016 | BUY | 25,000 | $ (29,555.89) |
| PALLETCORE LTD | PPMH | 12/5/2016 | SELL | (35,000) | $ 7,350.00 |
| GOTAMA CAPITAL SA | DIGAF | 12/6/2016 | SELL | (150,000) | $ 43,044.50 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/9/2016 | SELL | (50,000) | $ 56,682.60 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | BTE | 12/12/2016 | SELL | (500) | $ 2,482.28 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/12/2016 | SELL | (1,890) | $ 2,178.00 |
| GOTAMA CAPITAL SA | BKIT | 12/12/2016 | BUY | 70,925 | $ (83,459.05) |
| TRIUS HOLDINGS LIMITED | BKIT | 12/13/2016 | BUY | 33,724 | $ (39,410.07) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/13/2016 | SELL | (65,000) | $ 87,323.96 |
| BLACKLIGHT SA | AEO | 12/13/2016 | SELL | (6,500) | $ 112,184.78 |
| PALLETCORE LTD | PPMH | 12/13/2016 | SELL | (15,572) | $ 3,114.40 |
| TRIUS HOLDINGS LIMITED | BTE | 12/14/2016 | BUY | 500 | $ (2,696.40) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/14/2016 | SELL | (49,640) | $ 64,252.90 |
| PALLETCORE LTD | PPMH | 12/14/2016 | SELL | (70,000) | $ 10,500.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/15/2016 | SELL | (150,000) | $ 89,550.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/15/2016 | SELL | (4,600) | $ 6,227.90 |
| CRAIGSTONE LTD | PSCR | 12/16/2016 | SELL | (340,000) | $ 202,300.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/16/2016 | SELL | (260,000) | $ 155,350.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/16/2016 | SELL | (30,000) | $ 39,830.76 |
| CROSSFELL ENTERPRISES LTD | MIXX | 12/16/2016 | SELL | (2,500) | $ 1,020.17 |
| TRIUS HOLDINGS LIMITED | PSCR | 12/19/2016 | BUY | 12,000 | $ (9,935.00) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/19/2016 | SELL | (20,000) | $ 27,714.76 |
| PEGASUS GLOBAL LIMITED | DIGAF | 12/19/2016 | SELL | (246,072) | $ 24,114.87 |
| GOTAMA CAPITAL SA | DIGAF | 12/19/2016 | SELL | (100,000) | $ 9,755.41 |
| CROSSFELL ENTERPRISES LTD | MIXX | 12/19/2016 | SELL | (15,000) | $ 5,875.57 |
| PALLETCORE LTD | PPMH | 12/19/2016 | SELL | (60,000) | $ 10,200.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/20/2016 | SELL | (70,728) | $ 41,793.18 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/20/2016 | SELL | (15,000) | $ 21,058.42 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/21/2016 | SELL | (10,000) | $ 5,900.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 12/21/2016 | SELL | (8,505) | $ 13,758.99 |
| GOTAMA CAPITAL SA | STVF / VBIO | 12/21/2016 | SELL | (154,580) | $ 251,360.20 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/22/2016 | SELL | (50,000) | $ 29,025.00 |
| GOTAMA CAPITAL SA | STVF / VBIO | 12/22/2016 | SELL | (245,420) | $ 480,756.75 |
| PALLETCORE LTD | GRSU | 12/22/2016 | SELL | (150,000) | $ 2,165.18 |
| GOTAMA CAPITAL SA | JOB / STMDF | 12/23/2016 | BUY | 19,500 | $ (8,108.91) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | ARTH | 12/27/2016 | SELL | (191,897) | $ 115,579.56 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/28/2016 | SELL | (44,688) | $ 26,812.80 |
| PEGASUS GLOBAL LIMITED | BTHCF | 12/28/2016 | SELL | (25,000) | $ 3,161.53 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/29/2016 | SELL | (75,000) | $ 44,257.50 |
| CROSSFELL ENTERPRISES LTD | MIXX | 12/29/2016 | SELL | (7,600) | $ 2,777.08 |
| TRIUS HOLDINGS LIMITED | ARTH | 12/30/2016 | SELL | (100,000) | $ 58,220.00 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/2/2017 | BUY | 5,000 | $ (1,946.84) |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/3/2017 | BUY | 10,000 | $ (4,227.51) |
| TRIUS HOLDINGS LIMITED | ARTH | 1/3/2017 | SELL | (131,000) | $ 76,202.70 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/3/2017 | SELL | (46,042) | $ 6,878.67 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/4/2017 | BUY | 37,234 | $ (17,042.69) |
| TRIUS HOLDINGS LIMITED | ARTH | 1/4/2017 | SELL | (5,800) | $ 3,422.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/4/2017 | SELL | (20,000) | $ 3,200.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/5/2017 | SELL | (20,000) | $ 3,000.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 1/6/2017 | SELL | (10,887) | $ 6,388.49 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/9/2017 | BUY | 85,000 | $ (41,874.53) |
| PEGASUS GLOBAL LIMITED | NEWG | 1/9/2017 | SELL | (30,000) | $ 23,447.40 |
| GOTAMA CAPITAL SA | PSCR | 1/9/2017 | BUY | 25,000 | $ (32,973.22) |
| ALVESTON PARTNERS LTD | CYBF | 1/9/2017 | SELL | (61,850) | $ 25,129.66 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/9/2017 | SELL | (43,000) | $ 6,708.00 |
| PEGASUS GLOBAL LIMITED | CMXC | 1/10/2017 | SELL | (18,500) | $ 6,657.81 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/10/2017 | SELL | (100,000) | $ 80,048.18 |
| GOTAMA CAPITAL SA | BKIT | 1/10/2017 | SELL | (113,852) | $ 109,391.21 |
| GOTAMA CAPITAL SA | PSCR | 1/10/2017 | BUY | 160,200 | $ (199,447.42) |
| ALVESTON PARTNERS LTD | CYBF | 1/10/2017 | SELL | (153,200) | $ 66,504.12 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/10/2017 | SELL | (10,300) | $ 1,751.00 |
| KRONO CAPITAL SA | BKIT | 1/11/2017 | SELL | (148,035) | $ 153,319.85 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/11/2017 | SELL | (90,000) | $ 72,812.10 |
| GOTAMA CAPITAL SA | BKIT | 1/11/2017 | SELL | (53,500) | $ 53,802.33 |
| GOTAMA CAPITAL SA | STVF / VBIO | 1/11/2017 | SELL | (65,000) | $ 185,565.75 |
| ALVESTON PARTNERS LTD | CYBF | 1/11/2017 | SELL | (87,300) | $ 40,332.60 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/11/2017 | SELL | (200) | $ 34.00 |
| KRONO CAPITAL SA | BKIT | 1/12/2017 | SELL | (235,016) | $ 264,769.03 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/12/2017 | SELL | (75,000) | $ 60,568.69 |
| GOTAMA CAPITAL SA | BKIT | 1/12/2017 | SELL | (140,000) | $ 152,918.61 |
| GOTAMA CAPITAL SA | MCEP | 1/12/2017 | SELL | (2,747) | $ 8,880.83 |
| GOTAMA CAPITAL SA | PSCR | 1/12/2017 | BUY | 30,000 | $ (45,979.50) |
| GOTAMA CAPITAL SA | STVF / VBIO | 1/12/2017 | SELL | (15,000) | $ 41,838.98 |
| ALVESTON PARTNERS LTD | CYBF | 1/12/2017 | SELL | (233,952) | $ 123,924.37 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 1/12/2017 | BUY | 15,000 | $ (2,250.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/12/2017 | SELL | (48,000) | $ 7,910.40 |
| CALIMA ASSOCIATES LTD | BKIT | 1/12/2017 | SELL | (693) | $ 790.02 |
| KRONO CAPITAL SA | BKIT | 1/13/2017 | SELL | (270,000) | $ 323,568.00 |
| PEGASUS GLOBAL LIMITED | HMMR | 1/13/2017 | SELL | (698) | $ 6,776.93 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/13/2017 | SELL | (215,000) | $ 176,783.56 |
| GOTAMA CAPITAL SA | STVF / VBIO | 1/13/2017 | SELL | (21,345) | $ 61,639.69 |
| ALVESTON PARTNERS LTD | CYBF | 1/13/2017 | SELL | (133,400) | $ 75,037.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/13/2017 | SELL | (60,250) | $ 8,585.63 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/17/2017 | SELL | (20,000) | $ 11,874.88 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 1/17/2017 | SELL | (102,867) | $ 62,056.42 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/17/2017 | BUY | 1,000 | $ (704.80) |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/17/2017 | SELL | (127,234) | $ 76,775.27 |
| KRONO CAPITAL SA | BKIT | 1/17/2017 | SELL | (213,500) | $ 283,634.75 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/17/2017 | SELL | (75,000) | $ 86,560.94 |
| GOTAMA CAPITAL SA | BKIT | 1/17/2017 | SELL | (68,000) | $ 89,682.76 |
| GOTAMA CAPITAL SA | PSCR | 1/17/2017 | BUY | 110,000 | $ (200,472.62) |
| GOTAMA CAPITAL SA | STVF / VBIO | 1/17/2017 | SELL | (10,000) | $ 26,424.95 |
| ALVESTON PARTNERS LTD | CYBF | 1/17/2017 | SELL | (264,259) | $ 158,291.14 |
| HYSEK PARTNERS LTD | VCPS | 1/17/2017 | SELL | (75,000) | $ 8,650.00 |
| KRONO CAPITAL SA | BKIT | 1/18/2017 | SELL | (195,000) | $ 280,800.00 |
| PEGASUS GLOBAL LIMITED | HMMR | 1/18/2017 | SELL | (800) | $ 7,673.31 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/18/2017 | SELL | (10,000) | $ 13,272.01 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | BKIT | 1/18/2017 | SELL | (40,000) | $ 56,378.76 |
| GOTAMA CAPITAL SA | PSCR | 1/18/2017 | BUY | 95,000 | $ (179,357.57) |
| ALVESTON PARTNERS LTD | CYBF | 1/18/2017 | SELL | (212,050) | $ 132,955.35 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/18/2017 | SELL | (80,000) | $ 9,800.00 |
| FORTIS ASSOCIATES LTD | EMON | 1/18/2017 | SELL | (16,000) | $ 192.00 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/19/2017 | BUY | 100,000 | $ (62,426.22) |
| KRONO CAPITAL SA | BKIT | 1/19/2017 | SELL | (254,200) | $ 392,154.34 |
| GOTAMA CAPITAL SA | BLTO | 1/19/2017 | BUY | 66,628 | $ (36,417.27) |
| GOTAMA CAPITAL SA | BKIT | 1/19/2017 | SELL | (10,700) | $ 16,402.29 |
| GOTAMA CAPITAL SA | PSCR | 1/19/2017 | BUY | 5,000 | $ (10,351.75) |
| GOTAMA CAPITAL SA | STBR | 1/19/2017 | SELL | (2,500) | $ 845.88 |
| ALVESTON PARTNERS LTD | CYBF | 1/19/2017 | SELL | (88,206) | $ 57,351.54 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/19/2017 | SELL | (30,000) | $ 3,600.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/19/2017 | SELL | (335,571) | $ 16,176.70 |
| KRONO CAPITAL SA | BKIT | 1/20/2017 | BUY | 15,000 | $ (17,637.00) |
| PEGASUS GLOBAL LIMITED | HMMR | 1/20/2017 | SELL | (1,000) | $ 9,784.78 |
| GOTAMA CAPITAL SA | BLTO | 1/20/2017 | BUY | 55,000 | $ (32,806.94) |
| GOTAMA CAPITAL SA | BKIT | 1/20/2017 | BUY | 3,930 | $ (4,789.51) |
| GOTAMA CAPITAL SA | PSCR | 1/20/2017 | BUY | 40,000 | $ (83,723.20) |
| ALVESTON PARTNERS LTD | CYBF | 1/20/2017 | SELL | (53,050) | $ 35,341.91 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/20/2017 | SELL | (435,000) | $ 20,415.00 |
| KRONO CAPITAL SA | BKIT | 1/23/2017 | BUY | 290,000 | $ (303,108.00) |
| TRIUS HOLDINGS LIMITED | BKIT | 1/23/2017 | SELL | (103,724) | $ 106,230.65 |
| PEGASUS GLOBAL LIMITED | BKIT | 1/23/2017 | SELL | (125,200) | $ 128,241.18 |
| PEGASUS GLOBAL LIMITED | CMXC | 1/23/2017 | SELL | (3,078) | $ 878.51 |
| GOTAMA CAPITAL SA | BLTO | 1/23/2017 | BUY | 10,000 | $ (6,539.75) |
| GOTAMA CAPITAL SA | BLTO | 1/23/2017 | BUY | 20,276 | $ (13,338.68) |
| GOTAMA CAPITAL SA | BLTO | 1/23/2017 | SELL | (10,000) | $ 6,298.86 |
| GOTAMA CAPITAL SA | BKIT | 1/23/2017 | SELL | (267,610) | $ 274,195.70 |
| GOTAMA CAPITAL SA | IWMG | 1/23/2017 | BUY | 50,000 | $ (10,179.89) |
| CALIMA ASSOCIATES LTD | BKIT | 1/23/2017 | SELL | (1,500) | $ 1,377.86 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVESTON PARTNERS LTD | CYBF | 1/23/2017 | SELL | (79,100) | $ 52,585.68 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/23/2017 | SELL | (480,000) | $ 31,488.00 |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 1/24/2017 | SELL | (100,000) | $ 3,274.79 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 1/24/2017 | SELL | (54,500) | $ 48,306.46 |
| GOTAMA CAPITAL SA | JOB / STMDF | 1/24/2017 | SELL | (125,500) | $ 111,312.10 |
| KRONO CAPITAL SA | BKIT | 1/24/2017 | SELL | (125,000) | $ 139,400.00 |
| PEGASUS GLOBAL LIMITED | CMXC | 1/24/2017 | SELL | (2,000) | $ 499.98 |
| GOTAMA CAPITAL SA | PSCR | 1/24/2017 | BUY | 25,000 | $ (53,627.60) |
| ALVESTON PARTNERS LTD | CYBF | 1/24/2017 | SELL | (84,514) | $ 58,661.17 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/24/2017 | SELL | (268,683) | $ 22,148.08 |
| KRONO CAPITAL SA | BKIT | 1/25/2017 | SELL | (90,000) | $ 104,301.00 |
| TRIUS HOLDINGS LIMITED | NEWG | 1/25/2017 | SELL | (23,562) | $ 33,922.69 |
| PEGASUS GLOBAL LIMITED | NEWG | 1/25/2017 | SELL | (5,000) | $ 7,112.39 |
| GOTAMA CAPITAL SA | BLTO | 1/25/2017 | BUY | 1,019 | $ (840.00) |
| GOTAMA CAPITAL SA | PSCR | 1/25/2017 | BUY | 35,000 | $ (75,879.54) |
| GOTAMA CAPITAL SA | RRRT | 1/25/2017 | SELL | (5,540) | $ 3,135.63 |
| ALVESTON PARTNERS LTD | CYBF | 1/25/2017 | SELL | (39,200) | $ 27,832.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/25/2017 | SELL | (371,000) | $ 41,552.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/25/2017 | SELL | (44,000) | $ 3,520.00 |
| KODIAQ CORP | BKIT | 1/26/2017 | SELL | (350,751) | $ 367,516.90 |
| KRONO CAPITAL SA | BKIT | 1/26/2017 | SELL | (154,249) | $ 161,622.10 |
| TRIUS HOLDINGS LIMITED | NEWG | 1/26/2017 | SELL | (51,670) | $ 73,278.84 |
| GOTAMA CAPITAL SA | BKIT | 1/26/2017 | BUY | 955,100 | $ (1,007,206.33) |
| GOTAMA CAPITAL SA | PSCR | 1/26/2017 | BUY | 5,000 | $ (10,621.01) |
| ALVESTON PARTNERS LTD | CYBF | 1/26/2017 | SELL | (68,810) | $ 49,728.99 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/26/2017 | SELL | (110,000) | $ 13,255.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/26/2017 | SELL | (310,000) | $ 19,359.81 |
| PEGASUS GLOBAL LIMITED | DXD | 1/27/2017 | SELL | (55,000) | $ 35,110.14 |
| KODIAQ CORP | BKIT | 1/27/2017 | SELL | (800,000) | $ 691,360.00 |
| TRIUS HOLDINGS LIMITED | BKIT | 1/27/2017 | BUY | 1,500,000 | $ (498,504.85) |
| PEGASUS GLOBAL LIMITED | BKIT | 1/27/2017 | BUY | 324,550 | $ (284,039.98) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PEGASUS GLOBAL LIMITED | PSCR | 1/27/2017 | BUY | 210,000 | $ (121,516.88) |
| GOTAMA CAPITAL SA | BLTO | 1/27/2017 | SELL | (141,904) | $ 70,994.94 |
| GOTAMA CAPITAL SA | CMXC | 1/27/2017 | SELL | (5,000) | $ 1,549.96 |
| GOTAMA CAPITAL SA | STBR | 1/27/2017 | SELL | (5,000) | $ 1,816.96 |
| ALVESTON PARTNERS LTD | CYBF | 1/27/2017 | SELL | (82,419) | $ 60,990.06 |
| ANTEVORTA CAPITAL PARTNERS LTD | LAHO | 1/27/2017 | SELL | (193,409) | $ 11,159.70 |
| GOTAMA CAPITAL SA | CMXC | 1/30/2017 | SELL | (10,000) | $ 3,018.11 |
| ALVESTON PARTNERS LTD | CYBF | 1/30/2017 | SELL | (132,381) | $ 100,344.80 |
| PEGASUS GLOBAL LIMITED | DXD | 1/31/2017 | SELL | (10,000) | $ 6,071.12 |
| TRIUS HOLDINGS LIMITED | NEWG | 1/31/2017 | SELL | (25,000) | $ 45,298.73 |
| PEGASUS GLOBAL LIMITED | HMMR | 1/31/2017 | SELL | (299) | $ 2,877.42 |
| GOTAMA CAPITAL SA | CMXC | 1/31/2017 | SELL | (10,000) | $ 3,032.28 |
| BLACKLIGHT SA | CLCS | 1/31/2017 | SELL | (26,000) | $ 10,179.59 |
| ALVESTON PARTNERS LTD | CYBF | 1/31/2017 | SELL | (86,300) | $ 66,485.52 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 1/31/2017 | SELL | (45,000) | $ 6,534.00 |
| CORBY VENTURES INC | STVF / VBIO | 1/31/2017 | BUY | 76,234 | $ (161,288.27) |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/1/2017 | BUY | 75,630 | $ (71,974.34) |
| TRIUS HOLDINGS LIMITED | NEWG | 2/1/2017 | SELL | (24,811) | $ 45,687.66 |
| GOTAMA CAPITAL SA | STVF / VBIO | 2/1/2017 | SELL | (2,834) | $ 6,178.39 |
| ALVESTON PARTNERS LTD | CYBF | 2/1/2017 | SELL | (40,089) | $ 31,169.20 |
| CORBY VENTURES INC | AVRN | 2/1/2017 | BUY | 129,000 | $ (3,225.00) |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/2/2017 | BUY | 2,000 | $ (2,121.45) |
| KRONO CAPITAL SA | HZNM | 2/2/2017 | BUY | 114,500 | $ (69,845.00) |
| PEGASUS GLOBAL LIMITED | BKIT | 2/2/2017 | SELL | (40,000) | $ 38,756.57 |
| ALVESTON PARTNERS LTD | CYBF | 2/2/2017 | SELL | (56,648) | $ 45,176.78 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 2/2/2017 | SELL | (500) | $ 80.00 |
| PEGASUS GLOBAL LIMITED | BKIT | 2/3/2017 | SELL | (90,000) | $ 85,584.76 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/3/2017 | SELL | (15,000) | $ 11,609.33 |
| GOTAMA CAPITAL SA | STBR | 2/3/2017 | SELL | (40,000) | $ 16,977.74 |
| ALVESTON PARTNERS LTD | CYBF | 2/3/2017 | SELL | (122,750) | $ 99,267.93 |
| PALLETCORE LTD | GRSU | 2/3/2017 | SELL | (1,736,000) | $ 68,051.20 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CRAIGSTONE LTD | BPSR | 2/6/2017 | SELL | (346,139) | $ 20,768.34 |
| PEGASUS GLOBAL LIMITED | BKIT | 2/6/2017 | SELL | (15,000) | $ 10,806.78 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/6/2017 | SELL | (42,000) | $ 40,908.90 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/6/2017 | SELL | (188,739) | $ 183,151.58 |
| FERLIN CORP | CTBO | 2/6/2017 | SELL | (16,000) | $ 3,012.14 |
| PALLETCORE LTD | GRSU | 2/6/2017 | SELL | (1,751,990) | $ 81,817.93 |
| VENTURA CAPITAL SA | BPSR | 2/6/2017 | SELL | (1,222,408) | $ 81,167.89 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 2/7/2017 | BUY | 40,000 | $ (16,061.08) |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/7/2017 | BUY | 200,000 | $ (152,516.37) |
| CRAIGSTONE LTD | BPSR | 2/7/2017 | SELL | (225,000) | $ 9,810.00 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/7/2017 | SELL | (87,000) | $ 92,253.94 |
| CORBY VENTURES INC | BPSR | 2/7/2017 | SELL | (366,628) | $ 16,255.96 |
| PALLETCORE LTD | GRSU | 2/7/2017 | SELL | (1,072,010) | $ 45,667.63 |
| VENTURA CAPITAL SA | BPSR | 2/7/2017 | SELL | (7,892) | $ 349.92 |
| CRAIGSTONE LTD | BPSR | 2/8/2017 | SELL | (1,578,500) | $ 62,192.90 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/8/2017 | SELL | (146,000) | $ 166,558.67 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/8/2017 | SELL | (130,000) | $ 151,562.71 |
| GOTAMA CAPITAL SA | STBR | 2/8/2017 | SELL | (16,700) | $ 9,106.13 |
| ALVESTON PARTNERS LTD | CYBF | 2/8/2017 | SELL | (11,898) | $ 9,756.36 |
| ALVESTON PARTNERS LTD | LRSV | 2/8/2017 | BUY | 700,000 | $ (231,000.00) |
| ALVESTON PARTNERS LTD | PLOH.V | 2/8/2017 | BUY | 900,000 | $ (95,773.79) |
| CRAIGSTONE LTD | BPSR | 2/9/2017 | SELL | (469,470) | $ 18,966.59 |
| GRANDSTAR HOLDINGS LIMITED | HZNM | 2/9/2017 | SELL | (431,000) | $ 550,188.69 |
| CORBY VENTURES INC | BPSR | 2/9/2017 | SELL | (275,000) | $ 11,000.00 |
| CRAIGSTONE LTD | BPSR | 2/10/2017 | SELL | (20,191) | $ 989.36 |
| PEGASUS GLOBAL LIMITED | VNRX | 2/10/2017 | SELL | (5,000) | $ 21,958.86 |
| ANTEVORTA CAPITAL PARTNERS LTD | PPMH | 2/10/2017 | SELL | (90,000) | $ 13,500.00 |
| CORBY VENTURES INC | BPSR | 2/10/2017 | SELL | (258,392) | $ 10,995.79 |
| PALLETCORE LTD | SNR.V | 2/10/2017 | SELL | (10,000) | $ 5,354.55 |
| GOTAMA CAPITAL SA | AAZ | 2/13/2017 | SELL | (8,000) | $ 719.49 |
| GOTAMA CAPITAL SA | TCRRF | 2/13/2017 | SELL | (60,400) | $ 1,476.85 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/13/2017 | SELL | (253,744) | $ 112,694.90 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/13/2017 | SELL | (24,370) | $ 11,385.94 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/13/2017 | SELL | (75,630) | $ 35,502.45 |
| CRAIGSTONE LTD | MEC | 2/14/2017 | SELL | (10,000) | $ 534.68 |
| CRAIGSTONE LTD | ALD | 2/14/2017 | SELL | (66,916) | $ 2,831.61 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 2/14/2017 | SELL | (2,000) | $ 568.35 |
| GOTAMA CAPITAL SA | AAZ | 2/14/2017 | SELL | (32,625) | $ 3,130.18 |
| CROSSFELL ENTERPRISES LTD | VCPS | 2/14/2017 | SELL | (80,000) | $ 7,999.80 |
| ANTEVORTA CAPITAL PARTNERS LTD | VCPS | 2/14/2017 | SELL | (199,421) | $ 20,386.89 |
| HYSEK PARTNERS LTD | VCPS | 2/14/2017 | SELL | (200,000) | $ 20,800.00 |
| PALLETCORE LTD | PPMH | 2/14/2017 | SELL | (25,000) | $ 6,500.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VCPS | 2/15/2017 | SELL | (144,000) | $ 10,497.60 |
| HYSEK PARTNERS LTD | VCPS | 2/15/2017 | SELL | (306,000) | $ 22,307.40 |
| VENTURA CAPITAL SA | EXOL | 2/15/2017 | BUY | 1,000,000 | $ (9,900.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | VCPS | 2/16/2017 | SELL | (100,000) | $ 6,371.00 |
| VENTURA CAPITAL SA | MPAY | 2/16/2017 | SELL | (5,000) | $ 750.00 |
| HYSEK PARTNERS LTD | VCPS | 2/17/2017 | SELL | (279,000) | $ 14,215.39 |
| STONEHENGE PARTNERS | VCPS | 2/21/2017 | SELL | (750,000) | $ 24,600.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 2/21/2017 | SELL | (51,244) | $ 34,876.67 |
| HYSEK PARTNERS LTD | VCPS | 2/21/2017 | SELL | (118,000) | $ 4,624.00 |
| MEDIAPARK LIMITED | FASV | 2/21/2017 | BUY | 75,000 | $ (1,311.00) |
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 2/22/2017 | SELL | (125,000) | $ 4,128.28 |
| GOTAMA CAPITAL SA | STVF / VBIO | 2/22/2017 | SELL | (18,499) | $ 42,084.72 |
| ANTEVORTA CAPITAL PARTNERS LTD | VCPS | 2/22/2017 | SELL | (58,109) | $ 1,584.74 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 2/22/2017 | SELL | (53,000) | $ 38,149.40 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 2/23/2017 | SELL | (15,000) | $ 10,450.50 |
| STONEHENGE PARTNERS | VCPS | 2/23/2017 | SELL | (544,846) | $ 5,448.46 |
| GOTAMA CAPITAL SA | STVF / VBIO | 2/23/2017 | SELL | (13,431) | $ 30,112.90 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 2/23/2017 | SELL | (43,200) | $ 32,525.28 |
| MEDIAPARK LIMITED | PKPH | 2/23/2017 | SELL | (1,800) | $ 144.00 |
| VENTURA CAPITAL SA | MPAY | 2/23/2017 | SELL | (40,000) | $ 6,224.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | INTIGO MINES | 2/24/2017 | SELL | (2,000) | $ 68.40 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 2/24/2017 | SELL | (110,700) | $ 93,275.82 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 2/24/2017 | SELL | (39,000) | $ 29,339.70 |
| VENTURA CAPITAL SA | MPAY | 2/24/2017 | SELL | (40,000) | $ 8,332.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 2/27/2017 | SELL | (48,000) | $ 44,371.20 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 2/27/2017 | SELL | (60,000) | $ 44,940.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VCPS | 2/27/2017 | SELL | (100,000) | $ 1,014.00 |
| PALLETCORE LTD | ALD | 2/27/2017 | SELL | (335,000) | $ 28,739.68 |
| VENTURA CAPITAL SA | MPAY | 2/27/2017 | SELL | (112,954) | $ 35,603.10 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 2/28/2017 | SELL | (307,000) | $ 316,025.80 |
| GOTAMA CAPITAL SA | STVF / VBIO | 2/28/2017 | BUY | 20,741 | $ (40,274.08) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 2/28/2017 | SELL | (134,000) | $ 109,706.76 |
| MEDIAPARK LIMITED | FASV | 2/28/2017 | BUY | 60,000 | $ (1,080.00) |
| VENTURA CAPITAL SA | MPAY | 2/28/2017 | SELL | (74,000) | $ 15,266.20 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 3/1/2017 | SELL | (32,200) | $ 34,505.52 |
| GOTAMA CAPITAL SA | STVF / VBIO | 3/1/2017 | BUY | 50,000 | $ (86,708.50) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/1/2017 | SELL | (100,000) | $ 85,172.90 |
| CORBY VENTURES INC | CATQ / FTWS | 3/1/2017 | SELL | (30,572) | $ 5,839.48 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 3/2/2017 | SELL | (12,103) | $ 12,103.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/2/2017 | SELL | (80,000) | $ 54,090.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/3/2017 | SELL | (47,000) | $ 32,846.70 |
| PALLETCORE LTD | GRSU | 3/3/2017 | SELL | (2,130,000) | $ 87,253.32 |
| GOTAMA CAPITAL SA | CMXC | 3/6/2017 | SELL | (5,000) | $ 1,348.35 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/6/2017 | SELL | (37,664) | $ 26,471.44 |
| CORBY VENTURES INC | SPRN | 3/6/2017 | BUY | 150,000 | $ (32,655.00) |
| PALLETCORE LTD | GRSU | 3/6/2017 | SELL | (2,255,993) | $ 58,044.20 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 3/7/2017 | SELL | (80,000) | $ 26,734.80 |
| KODIAQ CORP | BLTO | 3/7/2017 | SELL | (5,000) | $ 2,750.00 |
| TRIUS HOLDINGS LIMITED | SPRN | 3/7/2017 | BUY | 210,000 | $ (41,160.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/7/2017 | SELL | (85,168) | $ 58,636.15 |
| PALLETCORE LTD | GRSU | 3/7/2017 | SELL | (530,000) | $ 13,984.91 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| KODIAQ CORP | BLTO | 3/8/2017 | SELL | (10,000) | $ 6,200.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/8/2017 | SELL | (28,000) | $ 18,372.43 |
| PALLETCORE LTD | GRSU | 3/8/2017 | SELL | (85,000) | $ 2,400.00 |
| KODIAQ CORP | BLTO | 3/9/2017 | SELL | (5,000) | $ 4,025.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/9/2017 | SELL | (55,160) | $ 37,008.80 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/10/2017 | SELL | (51,300) | $ 36,675.00 |
| CORBY VENTURES INC | SPRN | 3/10/2017 | SELL | (500,000) | $ 53,200.00 |
| PALLETCORE LTD | GRSU | 3/10/2017 | SELL | (1,198,050) | $ 33,326.17 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/13/2017 | SELL | (19,000) | $ 13,491.30 |
| BLACKLIGHT SA | SB | 3/14/2017 | SELL | (10,000) | $ 16,432.90 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/14/2017 | SELL | (25,000) | $ 17,750.00 |
| CORBY VENTURES INC | GRMX / EVBC | 3/14/2017 | SELL | (1,625,000) | $ 1,046,825.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/15/2017 | SELL | (34,156) | $ 24,900.44 |
| KODIAQ CORP | BLTO | 3/16/2017 | BUY | 1,137 | $ (1,125.63) |
| GOTAMA CAPITAL SA | STVF / VBIO | 3/16/2017 | BUY | 13,860 | $ (26,833.57) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/16/2017 | SELL | (45,500) | $ 31,535.00 |
| KODIAQ CORP | BLTO | 3/17/2017 | BUY | 1,000 | $ (990.00) |
| GOTAMA CAPITAL SA | CMXC | 3/17/2017 | SELL | (14,370) | $ 5,000.86 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/17/2017 | SELL | (23,328) | $ 16,518.88 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/20/2017 | SELL | (43,000) | $ 29,705.00 |
| KODIAQ CORP | VOPA / DRNG | 3/21/2017 | BUY | 11,000 | $ (5,127.10) |
| KRONO CAPITAL SA | BLTO | 3/21/2017 | SELL | (114,000) | $ 135,945.00 |
| GOTAMA CAPITAL SA | CMXC | 3/21/2017 | SELL | (7,500) | $ 2,469.32 |
| CORBY VENTURES INC | GRMX / EVBC | 3/21/2017 | BUY | 125,000 | $ (113,750.00) |
| KODIAQ CORP | VOPA / DRNG | 3/22/2017 | BUY | 10,000 | $ (4,900.00) |
| KRONO CAPITAL SA | BLTO | 3/22/2017 | SELL | (95,000) | $ 121,543.00 |
| GOTAMA CAPITAL SA | CMXC | 3/22/2017 | SELL | (6,836) | $ 2,272.29 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/22/2017 | SELL | (20,000) | $ 12,020.00 |
| CORBY VENTURES INC | GRMX / EVBC | 3/22/2017 | SELL | (55,000) | $ 56,842.50 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 3/23/2017 | BUY | 79,500 | $ (36,553.98) |
| KRONO CAPITAL SA | BLTO | 3/23/2017 | BUY | 34,915 | $ (42,547.42) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | VCPS | 3/23/2017 | SELL | (284,142) | $ 2,865.41 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/23/2017 | SELL | (32,800) | $ 19,710.00 |
| CORBY VENTURES INC | GRMX / EVBC | 3/23/2017 | SELL | (70,000) | $ 79,100.00 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 3/24/2017 | BUY | 43,500 | $ (19,965.31) |
| KRONO CAPITAL SA | BLTO | 3/24/2017 | BUY | 82,779 | $ (116,080.99) |
| PEGASUS GLOBAL LIMITED | GRMX / EVBC | 3/24/2017 | BUY | 125,000 | $ (176,042.25) |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 3/24/2017 | BUY | 18,000 | $ (6,913.80) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/24/2017 | SELL | (208,245) | $ 101,352.84 |
| TIMELINE HOLDINGS CORP | PLSB | 3/24/2017 | SELL | (579,884) | $ 4,746.56 |
| KODIAQ CORP | VOPA / DRNG | 3/27/2017 | BUY | 20,000 | $ (12,000.00) |
| KRONO CAPITAL SA | BLTO | 3/27/2017 | BUY | 9,000 | $ (13,280.40) |
| PEGASUS GLOBAL LIMITED | GRMX / EVBC | 3/27/2017 | SELL | (125,000) | $ 74,547.37 |
| PEGASUS GLOBAL LIMITED | GRMX / EVBC | 3/27/2017 | BUY | 100,000 | $ (96,688.67) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/27/2017 | SELL | (67,500) | $ 27,400.75 |
| PALLETCORE LTD | GRSU | 3/27/2017 | SELL | (600,000) | $ 4,911.22 |
| KODIAQ CORP | ZENO | 3/28/2017 | SELL | (20,000) | $ 20,400.00 |
| KRONO CAPITAL SA | BLTO | 3/28/2017 | BUY | 4,000 | $ (6,070.00) |
| KRONO CAPITAL SA | BLTO | 3/28/2017 | SELL | (117,738) | $ 180,975.08 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/28/2017 | SELL | (239,656) | $ 83,975.46 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 3/28/2017 | SELL | (50,000) | $ 17,250.00 |
| KODIAQ CORP | ZENO | 3/29/2017 | SELL | (302,180) | $ 342,792.99 |
| KRONO CAPITAL SA | BLTO | 3/29/2017 | SELL | (140,000) | $ 230,944.00 |
| PEGASUS GLOBAL LIMITED | GRMX / EVBC | 3/29/2017 | SELL | (100,000) | $ 73,951.96 |
| GOTAMA CAPITAL SA | CMXC | 3/29/2017 | SELL | (10,000) | $ 3,808.91 |
| GOTAMA CAPITAL SA | STVF / VBIO | 3/29/2017 | BUY | 5,600 | $ (8,365.68) |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/29/2017 | SELL | (43,497) | $ 14,797.68 |
| PALLETCORE LTD | GRSU | 3/29/2017 | SELL | (10,000) | $ 232.00 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 3/30/2017 | BUY | 100,000 | $ (44,615.76) |
| KODIAQ CORP | ZENO | 3/30/2017 | SELL | (30,000) | $ 36,900.00 |
| KRONO CAPITAL SA | BLTO | 3/30/2017 | SELL | (158,000) | $ 282,725.20 |
| GOTAMA CAPITAL SA | CMXC | 3/30/2017 | SELL | (10,000) | $ 4,107.71 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | GRMX / EVBC | 3/30/2017 | SELL | (200,000) | $ 167,522.10 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/30/2017 | SELL | (141,000) | $ 50,435.70 |
| CORBY VENTURES INC | GRMX / EVBC | 3/30/2017 | BUY | 200,000 | $ (172,800.00) |
| ALVIN GROUP INC | CRRVF | 3/31/2017 | SELL | (10,000) | $ 4,917.05 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/31/2017 | SELL | (500) | $ 450.00 |
| KODIAQ CORP | ZENO | 3/31/2017 | SELL | (444,995) | $ 576,090.53 |
| KRONO CAPITAL SA | BLTO | 3/31/2017 | SELL | (2,000) | $ 3,820.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 3/31/2017 | SELL | (95,000) | $ 36,109.50 |
| CORBY VENTURES INC | GRMX / EVBC | 3/31/2017 | SELL | (175,000) | $ 153,842.50 |
| MEDIAPARK LIMITED | RRRT | 3/31/2017 | SELL | (6,440) | $ 161.64 |
| PALLETCORE LTD | GRSU | 3/31/2017 | SELL | (377,500) | $ 7,431.52 |
| VENTURA CAPITAL SA | MPAY | 3/31/2017 | SELL | (129,585) | $ 9,570.95 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 4/3/2017 | BUY | 55,500 | $ (15,788.22) |
| HENG HONG INVESTMENTS LTD | ORGS | 4/3/2017 | SELL | (2,169) | $ 2,082.24 |
| KRONO CAPITAL SA | BLTO | 4/3/2017 | SELL | (210,000) | $ 415,884.00 |
| SYRROCO HOLDINGS LTDC.O | LRSV | 4/3/2017 | SELL | (47,860) | $ 5,545.08 |
| GOTAMA CAPITAL SA | CMXC | 4/3/2017 | SELL | (6,724) | $ 2,771.67 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/3/2017 | SELL | (100,000) | $ 90,133.41 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/3/2017 | SELL | (50,000) | $ 15,500.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 4/3/2017 | SELL | (46,114) | $ 15,992.34 |
| MEDIAPARK LIMITED | OY.V | 4/3/2017 | BUY | 27,500 | $ (9,042.05) |
| PALLETCORE LTD | GRSU | 4/3/2017 | SELL | (1,000,000) | $ 17,341.20 |
| KODIAQ CORP | ZENO | 4/4/2017 | SELL | (2,828) | $ 4,185.44 |
| KRONO CAPITAL SA | BLTO | 4/4/2017 | BUY | 179,550 | $ (328,468.77) |
| PEGASUS GLOBAL LIMITED | GRMX / EVBC | 4/4/2017 | BUY | 65,000 | $ (64,060.77) |
| GOTAMA CAPITAL SA | CMXC | 4/4/2017 | SELL | (10,000) | $ 4,008.11 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 4/4/2017 | SELL | (45,000) | $ 15,750.00 |
| KRONO CAPITAL SA | BLTO | 4/5/2017 | BUY | 49,829 | $ (97,809.34) |
| GOTAMA CAPITAL SA | CMXC | 4/5/2017 | SELL | (10,600) | $ 4,109.19 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/5/2017 | SELL | (200,000) | $ 191,318.93 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 4/5/2017 | SELL | (70,500) | $ 24,928.80 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/5/2017 | SELL | (25,000) | $ 8,250.00 |
| MEDIAPARK LIMITED | OY.V | 4/5/2017 | BUY | 2,000 | $ (671.14) |
| KRONO CAPITAL SA | BLTO | 4/6/2017 | SELL | (48,900) | $ 106,005.42 |
| GOTAMA CAPITAL SA | CMXC | 4/6/2017 | SELL | (10,000) | $ 4,008.11 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/6/2017 | SELL | (145,000) | $ 141,556.32 |
| ANTEVORTA CAPITAL PARTNERS LTD | ORHB | 4/6/2017 | SELL | (67,723) | $ 21,380.15 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/6/2017 | SELL | (10,000) | $ 3,450.00 |
| MEDIAPARK LIMITED | OY.V | 4/6/2017 | BUY | 5,000 | $ (1,566.11) |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 4/7/2017 | SELL | (713,637) | $ 1,533,391.82 |
| KRONO CAPITAL SA | BLTO | 4/7/2017 | BUY | 2,000 | $ (4,320.00) |
| GOTAMA CAPITAL SA | CMXC | 4/7/2017 | SELL | (2,000) | $ 502.27 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/7/2017 | SELL | (300,000) | $ 303,687.40 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/7/2017 | SELL | (12,500) | $ 4,312.50 |
| VENTURA CAPITAL SA | GLBB | 4/7/2017 | SELL | (5,705) | $ 4,455.03 |
| ALVIN GROUP INC | CRRVF | 4/10/2017 | SELL | (5,000) | $ 2,050.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ZENO | 4/10/2017 | SELL | (114,934) | $ 302,161.49 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/10/2017 | SELL | (80,000) | $ 81,500.69 |
| HYSEK PARTNERS LTD | MIXX | 4/10/2017 | SELL | (40,000) | $ 2,000.00 |
| VENTURA CAPITAL SA | GLBB | 4/10/2017 | SELL | (12,805) | $ 12,805.00 |
| ALVIN GROUP INC | CRRVF | 4/11/2017 | SELL | (15,000) | $ 6,225.16 |
| ALVIN GROUP INC | CRRVF | 4/11/2017 | SELL | (5,000) | $ 2,050.00 |
| ALVIN GROUP INC | CRRVF | 4/11/2017 | SELL | (100) | $ 41.50 |
| MEDIAPARK LIMITED | OY.V | 4/11/2017 | BUY | 1,000 | $ (315.01) |
| ALVIN GROUP INC | CRRVF | 4/12/2017 | SELL | (10,000) | $ 4,000.00 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/12/2017 | SELL | (25,000) | $ 26,662.13 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/12/2017 | SELL | (15,000) | $ 5,400.00 |
| CORBY VENTURES INC | GRMX / EVBC | 4/12/2017 | BUY | 60,000 | $ (68,400.00) |
| VENTURA CAPITAL SA | GLBB | 4/12/2017 | SELL | (15,000) | $ 15,000.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/13/2017 | SELL | (30,000) | $ 9,900.00 |
| MEDIAPARK LIMITED | OY.V | 4/17/2017 | BUY | 2,500 | $ (790.84) |
| VENTURA CAPITAL SA | GLBB | 4/17/2017 | SELL | (10,400) | $ 10,990.72 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVIN GROUP INC | CRRVF | 4/18/2017 | SELL | (5,000) | $ 1,905.69 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/18/2017 | BUY | 25,000 | $ (23,027.25) |
| VENTURA CAPITAL SA | GLBB | 4/18/2017 | SELL | (2,767) | $ 2,933.02 |
| ALVIN GROUP INC | CRRVF | 4/19/2017 | SELL | (5,000) | $ 1,893.50 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/19/2017 | BUY | 55,000 | $ (53,016.14) |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/19/2017 | SELL | (5,400) | $ 1,607.58 |
| VENTURA CAPITAL SA | GLBB | 4/19/2017 | SELL | (58,400) | $ 65,775.92 |
| ALVIN GROUP INC | CRRVF | 4/20/2017 | SELL | (19,500) | $ 7,703.65 |
| ALVIN GROUP INC | CRRVF | 4/20/2017 | SELL | (5,200) | $ 2,054.52 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 4/20/2017 | SELL | (35,000) | $ 14,926.79 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/20/2017 | SELL | (28,000) | $ 7,019.60 |
| VENTURA CAPITAL SA | GLBB | 4/20/2017 | SELL | (112,518) | $ 139,758.61 |
| ANTEVORTA CAPITAL PARTNERS LTD | PNIK | 4/21/2017 | SELL | (2,000) | $ 1,960.00 |
| MEDIAPARK LIMITED | BLS.V | 4/21/2017 | BUY | 500,000 | $ (79,617.83) |
| VENTURA CAPITAL SA | GLBB | 4/21/2017 | SELL | (116,327) | $ 155,401.24 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/24/2017 | BUY | 30,000 | $ (30,266.36) |
| CORBY VENTURES INC | RIHT | 4/24/2017 | BUY | 250,000 | $ (12,499.00) |
| VENTURA CAPITAL SA | GLBB | 4/24/2017 | SELL | (116,078) | $ 191,749.25 |
| ALVIN GROUP INC | CRRVF | 4/25/2017 | SELL | (20,000) | $ 7,786.10 |
| ALVIN GROUP INC | CRRVF | 4/25/2017 | SELL | (4,040) | $ 1,575.60 |
| KRONO CAPITAL SA | BKIT | 4/25/2017 | BUY | 311,500 | $ (119,429.10) |
| GOTAMA CAPITAL SA | LBY / LRTTF | 4/25/2017 | BUY | 35,000 | $ (14,779.91) |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/25/2017 | BUY | 15,000 | $ (14,637.44) |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/25/2017 | SELL | (30,000) | $ 7,800.00 |
| FORTIS ASSOCIATES LTD | EYC.V | 4/25/2017 | SELL | (20,000) | $ 2,942.00 |
| FORTIS ASSOCIATES LTD | EMON | 4/25/2017 | SELL | (30,000) | $ 300.00 |
| MEDIAPARK LIMITED | OY.V | 4/25/2017 | BUY | 6,000 | $ (1,851.04) |
| KRONO CAPITAL SA | BKIT | 4/26/2017 | BUY | 232,500 | $ (85,839.00) |
| PEGASUS GLOBAL LIMITED | DIGAF | 4/26/2017 | SELL | (568,928) | $ 71,633.18 |
| GOTAMA CAPITAL SA | CMXC | 4/26/2017 | SELL | (10,000) | $ 4,008.11 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/26/2017 | BUY | 42,000 | $ (31,904.88) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 4/26/2017 | SELL | (25,000) | $ 7,125.00 |
| KRONO CAPITAL SA | BKIT | 4/27/2017 | BUY | 500,000 | $ (219,850.00) |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/27/2017 | SELL | (118,600) | $ 58,044.93 |
| CORBY VENTURES INC | SPRN | 4/27/2017 | SELL | (165,000) | $ 11,730.00 |
| ALVIN GROUP INC | CRRVF | 4/28/2017 | SELL | (30,000) | $ 10,973.74 |
| KRONO CAPITAL SA | BKIT | 4/28/2017 | BUY | 240,000 | $ (109,392.00) |
| GOTAMA CAPITAL SA | GRMX / EVBC | 4/28/2017 | SELL | (115,000) | $ 53,023.40 |
| VENTURA CAPITAL SA | SPRN | 4/28/2017 | SELL | (40,000) | $ 3,193.95 |
| ALVIN GROUP INC | CRRVF | 5/1/2017 | SELL | (15,000) | $ 5,676.42 |
| KRONO CAPITAL SA | BKIT | 5/1/2017 | BUY | 35,500 | $ (17,263.65) |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/1/2017 | SELL | (5,000) | $ 2,650.00 |
| MEDIAPARK LIMITED | BLS.V | 5/1/2017 | SELL | (300,000) | $ 50,538.34 |
| KRONO CAPITAL SA | BKIT | 5/2/2017 | BUY | 23,282 | $ (11,545.54) |
| GOTAMA CAPITAL SA | GRMX / EVBC | 5/2/2017 | SELL | (243,258) | $ 56,978.23 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 5/2/2017 | SELL | (215,500) | $ 57,775.85 |
| GOTAMA CAPITAL SA | STVF / VBIO | 5/2/2017 | SELL | (2,107) | $ 5,240.24 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/3/2017 | SELL | (5,000) | $ 4,750.00 |
| PEGASUS GLOBAL LIMITED | GRMX / EVBC | 5/3/2017 | SELL | (65,000) | $ 10,372.87 |
| GOTAMA CAPITAL SA | CMXC | 5/3/2017 | SELL | (7,358) | $ 2,976.95 |
| GOTAMA CAPITAL SA | GRMX / EVBC | 5/3/2017 | SELL | (174,642) | $ 28,039.34 |
| GOTAMA CAPITAL SA | NEXS | 5/3/2017 | SELL | (275,000) | $ 57,334.36 |
| GOTAMA CAPITAL SA | STVF / VBIO | 5/3/2017 | SELL | (15,000) | $ 38,390.01 |
| MEDIAPARK LIMITED | SLL.V | 5/3/2017 | BUY | 5,000 | $ (3,557.10) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/4/2017 | SELL | (77,000) | $ 72,485.03 |
| GOTAMA CAPITAL SA | NEXS | 5/4/2017 | SELL | (350,000) | $ 82,253.40 |
| MEDIAPARK LIMITED | BLS.V | 5/4/2017 | SELL | (194,000) | $ 32,462.71 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/5/2017 | SELL | (16,000) | $ 16,320.00 |
| CORBY VENTURES INC | STVF / VBIO | 5/5/2017 | BUY | 51,455 | $ (123,466.27) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/8/2017 | SELL | (81,651) | $ 52,824.20 |
| KRONO CAPITAL SA | BKIT | 5/8/2017 | BUY | 10,000 | $ (5,044.00) |
| GOTAMA CAPITAL SA | NEXS | 5/8/2017 | SELL | (100,000) | $ 33,248.40 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/8/2017 | SELL | (25,000) | $ 13,090.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/9/2017 | SELL | (10,000) | $ 4,270.00 |
| GOTAMA CAPITAL SA | NEXS | 5/9/2017 | SELL | (60,000) | $ 22,859.34 |
| CORBY VENTURES INC | STVF / VBIO | 5/9/2017 | BUY | 1,000 | $ (2,400.00) |
| HYSEK PARTNERS LTD | VCPS | 5/9/2017 | SELL | (400,000) | $ 2,005.08 |
| PALLETCORE LTD | HAGE / COCM | 5/9/2017 | SELL | (164,085) | $ 12,275.77 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/10/2017 | SELL | (130,000) | $ 38,800.06 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/10/2017 | SELL | (6,000) | $ 3,180.00 |
| CORBY VENTURES INC | STVF / VBIO | 5/10/2017 | BUY | 21,175 | $ (52,937.50) |
| HYSEK PARTNERS LTD | VCPS | 5/10/2017 | SELL | (1,700,000) | $ 7,579.01 |
| GLOBATRON LIMITED | SL5.F | 5/10/2017 | SELL | (380,900) | $ 97,375.43 |
| PALLETCORE LTD | HAGE / COCM | 5/10/2017 | SELL | (26,900) | $ 1,277.50 |
| PEGASUS GLOBAL LIMITED | CPNFF | 5/11/2017 | SELL | (1,101) | $ 432.79 |
| PEGASUS GLOBAL LIMITED | UTY | 5/11/2017 | SELL | (13,583) | $ 1,354.20 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/11/2017 | SELL | (130,000) | $ 37,700.00 |
| PEGASUS GLOBAL LIMITED | QEGY | 5/11/2017 | SELL | (41,990) | $ 8,272.88 |
| GLOBATRON LIMITED | SL5.F | 5/11/2017 | SELL | (180,100) | $ 40,126.28 |
| PALLETCORE LTD | HAGE / COCM | 5/11/2017 | SELL | (210,000) | $ 7,245.08 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/12/2017 | SELL | (8,075) | $ 2,180.25 |
| GOTAMA CAPITAL SA | NEXS | 5/12/2017 | SELL | (155,000) | $ 66,494.38 |
| ANTEVORTA CAPITAL PARTNERS LTD | PNIK | 5/12/2017 | SELL | (10,000) | $ 5,300.00 |
| CORBY VENTURES INC | STVF / VBIO | 5/12/2017 | BUY | 6,972 | $ (17,430.00) |
| MEDIAPARK LIMITED | OY.V | 5/12/2017 | BUY | 10,000 | $ (3,061.89) |
| PALLETCORE LTD | HAGE / COCM | 5/12/2017 | SELL | (135,200) | $ 4,481.60 |
| GOTAMA CAPITAL SA | NEXS | 5/15/2017 | SELL | (150,000) | $ 64,655.71 |
| CORBY VENTURES INC | SPRN | 5/15/2017 | SELL | (25,000) | $ 1,215.00 |
| CORBY VENTURES INC | GRMX / EVBC | 5/15/2017 | SELL | (85,000) | $ 13,158.00 |
| CORBY VENTURES INC | STVF / VBIO | 5/15/2017 | BUY | 29,549 | $ (73,872.50) |
| PALLETCORE LTD | HAGE / COCM | 5/15/2017 | SELL | (20,000) | $ 800.02 |
| TIMELINE HOLDINGS CORP | SL5.F | 5/15/2017 | SELL | (230,000) | $ 58,677.26 |
| WYNFORD LIMITED | 3669 | 5/15/2017 | SELL | (17,500) | $ 14,938.39 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/16/2017 | SELL | (13,000) | $ 7,153.90 |
| CORBY VENTURES INC | SPRN | 5/16/2017 | SELL | (150,200) | $ 6,614.90 |
| CORBY VENTURES INC | STVF / VBIO | 5/16/2017 | BUY | 1,304 | $ (3,214.36) |
| MEDIAPARK LIMITED | DSR.V | 5/16/2017 | BUY | 42,500 | $ (9,225.53) |
| PALLETCORE LTD | HAGE / COCM | 5/16/2017 | SELL | (252,200) | $ 8,516.00 |
| ALVIN GROUP INC | CRRVF | 5/17/2017 | SELL | (10,000) | $ 2,905.69 |
| ALVIN GROUP INC | CRRVF | 5/17/2017 | SELL | (10,000) | $ 2,925.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/17/2017 | SELL | (40,000) | $ 10,000.00 |
| TRIUS HOLDINGS LIMITED | ARTH | 5/17/2017 | SELL | (1,410) | $ 648.60 |
| PEGASUS GLOBAL LIMITED | QEGY | 5/17/2017 | SELL | (58,600) | $ 11,411.78 |
| GOTAMA CAPITAL SA | BEUT | 5/17/2017 | SELL | (12,000) | $ 879.98 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/17/2017 | SELL | (105,000) | $ 60,186.00 |
| CORBY VENTURES INC | SPRN | 5/17/2017 | SELL | (215,000) | $ 9,775.00 |
| CORBY VENTURES INC | NEXS | 5/17/2017 | SELL | (100,000) | $ 39,000.00 |
| PALLETCORE LTD | HAGE / COCM | 5/17/2017 | SELL | (330,000) | $ 8,031.00 |
| ALVIN GROUP INC | CRRVF | 5/18/2017 | SELL | (10,000) | $ 3,050.57 |
| KRONO CAPITAL SA | VOPA / DRNG | 5/18/2017 | BUY | 5,500 | $ (2,629.00) |
| GOTAMA CAPITAL SA | BEUT | 5/18/2017 | SELL | (14,000) | $ 1,059.97 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/18/2017 | SELL | (422,386) | $ 278,436.85 |
| PALLETCORE LTD | HAGE / COCM | 5/18/2017 | SELL | (50,000) | $ 1,065.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/19/2017 | SELL | (40,000) | $ 9,600.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/19/2017 | SELL | (50,000) | $ 27,010.00 |
| PALLETCORE LTD | HAGE / COCM | 5/19/2017 | SELL | (813,900) | $ 11,251.00 |
| ALVIN GROUP INC | CRRVF | 5/22/2017 | SELL | (4,000) | $ 1,280.00 |
| KODIAQ CORP | BKIT | 5/22/2017 | BUY | 95,000 | $ (50,699.03) |
| KRONO CAPITAL SA | BKIT | 5/22/2017 | BUY | 70,000 | $ (38,500.00) |
| KRONO CAPITAL SA | VOPA / DRNG | 5/22/2017 | BUY | 6,000 | $ (4,179.60) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 5/22/2017 | SELL | (95,000) | $ 47,927.50 |
| PALLETCORE LTD | HAGE / COCM | 5/22/2017 | SELL | (1,429,000) | $ 18,679.12 |
| KODIAQ CORP | BKIT | 5/23/2017 | BUY | 20,000 | $ (11,500.00) |
| KRONO CAPITAL SA | BKIT | 5/23/2017 | BUY | 71,000 | $ (40,470.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| KRONO CAPITAL SA | VOPA / DRNG | 5/23/2017 | BUY | 7,500 | $ (5,725.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 5/23/2017 | SELL | (95,000) | $ 53,048.00 |
| PALLETCORE LTD | HAGE / COCM | 5/23/2017 | SELL | (568,715) | $ 9,099.44 |
| ALVIN GROUP INC | CRRVF | 5/24/2017 | SELL | (3,000) | $ 914.23 |
| KODIAQ CORP | BKIT | 5/24/2017 | BUY | 19,150 | $ (10,730.33) |
| KRONO CAPITAL SA | BKIT | 5/24/2017 | BUY | 22,000 | $ (12,540.00) |
| KRONO CAPITAL SA | VOPA / DRNG | 5/24/2017 | BUY | 22,808 | $ (17,261.09) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 5/25/2017 | SELL | (141,160) | $ 26,820.40 |
| KODIAQ CORP | BKIT | 5/25/2017 | BUY | 12,000 | $ (6,840.00) |
| KRONO CAPITAL SA | VOPA / DRNG | 5/25/2017 | BUY | 11,970 | $ (9,237.25) |
| MEDIAPARK LIMITED | SLL.V | 5/25/2017 | SELL | (5,000) | $ 3,440.59 |
| VENTURA CAPITAL SA | MPAY | 5/25/2017 | SELL | (8,046) | $ 209.20 |
| KODIAQ CORP | BKIT | 5/26/2017 | BUY | 10,000 | $ (5,499.00) |
| KRONO CAPITAL SA | VOPA / DRNG | 5/26/2017 | BUY | 15,900 | $ (12,628.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 5/26/2017 | BUY | 99,930 | $ (12,121.51) |
| CORBY VENTURES INC | LNB / LXGTF | 5/26/2017 | BUY | 5,000 | $ (1,375.06) |
| ALVIN GROUP INC | CRRVF | 5/30/2017 | SELL | (5,000) | $ 1,485.66 |
| ALVIN GROUP INC | CRRVF | 5/30/2017 | SELL | (4,000) | $ 1,200.00 |
| KODIAQ CORP | VOPA / DRNG | 5/30/2017 | BUY | 51,292 | $ (40,915.63) |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/30/2017 | BUY | 30,000 | $ (4,578.00) |
| ALVIN GROUP INC | CRRVF | 5/31/2017 | SELL | (5,000) | $ 1,500.22 |
| KODIAQ CORP | BKIT | 5/31/2017 | BUY | 25,000 | $ (13,880.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 5/31/2017 | BUY | 95,000 | $ (21,360.50) |
| CORBY VENTURES INC | LBY / LRTTF | 5/31/2017 | BUY | 25,000 | $ (10,186.69) |
| ALVIN GROUP INC | CRRVF | 6/1/2017 | SELL | (15,000) | $ 4,500.00 |
| KODIAQ CORP | VOPA / DRNG | 6/1/2017 | BUY | 55,000 | $ (47,575.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/1/2017 | BUY | 192,244 | $ (65,867.27) |
| MEDIAPARK LIMITED | OY.V | 6/1/2017 | BUY | 5,000 | $ (1,744.66) |
| ALVIN GROUP INC | CRRVF | 6/2/2017 | SELL | (15,000) | $ 4,444.44 |
| ALVIN GROUP INC | CRRVF | 6/2/2017 | SELL | (500) | $ 150.00 |
| GOTAMA CAPITAL SA | ECEZ | 6/2/2017 | SELL | (341) | $ 184.84 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/2/2017 | BUY | 10,000 | $ (3,700.00) |
| ALVIN GROUP INC | CRRVF | 6/5/2017 | SELL | (10,000) | $ 3,070.31 |
| ALVIN GROUP INC | CRRVF | 6/5/2017 | SELL | (11,000) | $ 3,360.01 |
| KRONO CAPITAL SA | VOPA / DRNG | 6/5/2017 | BUY | 30,815 | $ (28,202.58) |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/5/2017 | BUY | 30,000 | $ (16,200.00) |
| ALVIN GROUP INC | CRRVF | 6/6/2017 | SELL | (28,500) | $ 8,767.01 |
| ALVIN GROUP INC | CRRVF | 6/6/2017 | SELL | (4,000) | $ 1,280.00 |
| CRAIGSTONE LTD | BAC | 6/6/2017 | BUY | 2,000 | $ (44,550.00) |
| KRONO CAPITAL SA | VOPA / DRNG | 6/6/2017 | BUY | 43,280 | $ (43,490.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/6/2017 | SELL | (17,500) | $ 7,064.75 |
| CRAIGSTONE LTD | BAC | 6/7/2017 | BUY | 2,500 | $ (56,264.50) |
| KRONO CAPITAL SA | VOPA / DRNG | 6/7/2017 | BUY | 24,435 | $ (25,327.40) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/7/2017 | SELL | (9,000) | $ 3,639.60 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/7/2017 | SELL | (40,000) | $ 7,060.00 |
| ALVIN GROUP INC | CRRVF | 6/8/2017 | SELL | (13,000) | $ 4,068.47 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 6/8/2017 | BUY | 15,000 | $ (3,366.24) |
| ALVIN GROUP INC | CRRVF | 6/8/2017 | SELL | (5,000) | $ 1,550.00 |
| KRONO CAPITAL SA | VOPA / DRNG | 6/8/2017 | BUY | 20,000 | $ (21,082.50) |
| ALVIN GROUP INC | CRRVF | 6/9/2017 | SELL | (10,000) | $ 3,051.96 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/9/2017 | SELL | (110,000) | $ 26,400.00 |
| ALVIN GROUP INC | CRRVF | 6/12/2017 | SELL | (10,000) | $ 3,034.13 |
| KRONO CAPITAL SA | VOPA / DRNG | 6/12/2017 | BUY | 19,500 | $ (23,330.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/12/2017 | SELL | (35,000) | $ 11,973.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 6/13/2017 | SELL | (22,499) | $ 1,599.92 |
| GOTAMA CAPITAL SA | STVF / VBIO | 6/13/2017 | SELL | (15,265) | $ 32,091.64 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/13/2017 | SELL | (48,950) | $ 16,701.74 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/13/2017 | SELL | (50,000) | $ 10,000.00 |
| CORBY VENTURES INC | LNB / LXGTF | 6/13/2017 | BUY | 25,000 | $ (6,143.20) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 6/14/2017 | SELL | (50,000) | $ 3,000.00 |
| GOTAMA CAPITAL SA | STVF / VBIO | 6/14/2017 | SELL | (14,088) | $ 30,163.75 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/14/2017 | SELL | (2,750) | $ 798.88 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/14/2017 | SELL | (10,000) | $ 3,900.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/14/2017 | SELL | (20,000) | $ 4,000.00 |
| CORBY VENTURES INC | LNB / LXGTF | 6/14/2017 | BUY | 10,000 | $ (2,699.95) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 6/15/2017 | SELL | (60,000) | $ 3,990.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/15/2017 | SELL | (10,000) | $ 2,100.00 |
| CORBY VENTURES INC | STVF / VBIO | 6/15/2017 | SELL | (10,200) | $ 21,999.36 |
| CORBY VENTURES INC | LNB / LXGTF | 6/15/2017 | BUY | 9,000 | $ (2,416.30) |
| CORBY VENTURES INC | LBY / LRTTF | 6/15/2017 | BUY | 50,000 | $ (20,514.07) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 6/16/2017 | SELL | (155,000) | $ 10,710.50 |
| CORBY VENTURES INC | STVF / VBIO | 6/16/2017 | SELL | (19,489) | $ 42,961.55 |
| CORBY VENTURES INC | JOB / STMDF | 6/16/2017 | BUY | 25,000 | $ (5,666.79) |
| CORBY VENTURES INC | LBY / LRTTF | 6/16/2017 | BUY | 100,000 | $ (39,289.76) |
| CORBY VENTURES INC | CATQ / FTWS | 6/16/2017 | SELL | (40,000) | $ 1,204.00 |
| ALVIN GROUP INC | CRRVF | 6/19/2017 | SELL | (15,000) | $ 4,226.63 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/19/2017 | SELL | (15,000) | $ 2,865.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/19/2017 | SELL | (30,000) | $ 12,150.00 |
| CORBY VENTURES INC | STVF / VBIO | 6/19/2017 | SELL | (22,500) | $ 50,150.25 |
| KODIAQ CORP | ENVV / BLGI | 6/20/2017 | BUY | 150,000 | $ (29,295.00) |
| KRONO CAPITAL SA | BKIT | 6/20/2017 | BUY | 40,000 | $ (16,600.00) |
| CORBY VENTURES INC | STVF / VBIO | 6/20/2017 | SELL | (30,000) | $ 65,943.00 |
| KODIAQ CORP | ENVV / BLGI | 6/21/2017 | BUY | 60,000 | $ (12,199.98) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/21/2017 | SELL | (60,000) | $ 11,700.00 |
| CORBY VENTURES INC | STVF / VBIO | 6/21/2017 | SELL | (40,800) | $ 92,693.52 |
| PALLETCORE LTD | OLVI | 6/21/2017 | BUY | 2,030 | $ (1,624.00) |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 6/22/2017 | BUY | 25,000 | $ (9,557.46) |
| KODIAQ CORP | ENVV / BLGI | 6/22/2017 | BUY | 60,000 | $ (14,410.02) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/22/2017 | SELL | (135,000) | $ 23,787.00 |
| CORBY VENTURES INC | STVF / VBIO | 6/22/2017 | SELL | (57,625) | $ 132,428.01 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 6/23/2017 | SELL | (49,000) | $ 112,700.00 |
| PEGASUS GLOBAL LIMITED | OCLL / OLMM | 6/23/2017 | BUY | 3,800 | $ (6,088.56) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/23/2017 | SELL | (163,444) | $ 27,409.56 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/23/2017 | SELL | (113,200) | $ 15,052.70 |
| CORBY VENTURES INC | STVF / VBIO | 6/23/2017 | SELL | (5,000) | $ 11,600.00 |
| PALLETCORE LTD | OLVI | 6/23/2017 | BUY | 500 | $ (450.00) |
| ALVIN GROUP INC | CRRVF | 6/26/2017 | SELL | (15,000) | $ 3,968.85 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 6/26/2017 | SELL | (18,528) | $ 42,599.58 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/26/2017 | SELL | (15,000) | $ 2,370.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/26/2017 | SELL | (26,861) | $ 11,013.01 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 6/26/2017 | SELL | (17,000) | $ 1,660.00 |
| CORBY VENTURES INC | STVF / VBIO | 6/26/2017 | SELL | (2,075) | $ 4,772.50 |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 6/27/2017 | BUY | 5,000 | $ (6,235.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/27/2017 | SELL | (45,750) | $ 18,016.35 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/27/2017 | SELL | (48,500) | $ 7,924.90 |
| PALLETCORE LTD | OLVI | 6/27/2017 | BUY | 1,500 | $ (1,500.00) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 6/28/2017 | SELL | (400) | $ 935.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/28/2017 | SELL | (155,000) | $ 24,257.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/28/2017 | SELL | (210,000) | $ 65,289.00 |
| PALLETCORE LTD | OLVI | 6/28/2017 | BUY | 1,000 | $ (1,020.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/29/2017 | SELL | (85,000) | $ 26,452.00 |
| PALLETCORE LTD | OLVI | 6/29/2017 | BUY | 2,245 | $ (2,357.25) |
| PEGASUS GLOBAL LIMITED | LNB / LXGTF | 6/30/2017 | BUY | 5,500 | $ (1,627.14) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 6/30/2017 | SELL | (7,734) | $ 16,280.07 |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 6/30/2017 | SELL | (7,250) | $ 2,068.43 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 6/30/2017 | SELL | (20,000) | $ 3,002.00 |
| MEDIAPARK LIMITED | OY.V | 6/30/2017 | BUY | 2,000 | $ (677.86) |
| PALLETCORE LTD | OLVI | 6/30/2017 | SELL | (100) | $ 107.00 |
| PALLETCORE LTD | OLVI | 7/3/2017 | BUY | 500 | $ (535.00) |
| ALVIN GROUP INC | CRRVF | 7/4/2017 | SELL | (22,000) | $ 6,107.69 |
| PEGASUS GLOBAL LIMITED | CBRSF | 7/4/2017 | SELL | (5,000) | $ 554.92 |
| PEGASUS GLOBAL LIMITED | CBRSF | 7/5/2017 | SELL | (5,000) | $ 555.01 |
| PEGASUS GLOBAL LIMITED | LNB / LXGTF | 7/5/2017 | BUY | 10,000 | $ (2,987.21) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 7/5/2017 | SELL | (4,983) | $ 10,717.44 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PEGASUS GLOBAL LIMITED | QEGY | 7/5/2017 | SELL | (35,051) | $ 5,061.51 |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/5/2017 | BUY | 50,000 | $ (54,140.30) |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 7/5/2017 | SELL | (649,092) | $ 114,954.19 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/5/2017 | SELL | (80,500) | $ 12,397.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/5/2017 | BUY | 25,000 | $ (6,410.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/6/2017 | SELL | (20,000) | $ 3,042.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/7/2017 | SELL | (15,250) | $ 2,394.25 |
| PALLETCORE LTD | OLVI | 7/7/2017 | BUY | 19,775 | $ (19,931.22) |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 7/10/2017 | SELL | (41,000) | $ 5,740.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/10/2017 | SELL | (91,100) | $ 13,282.38 |
| ANTEVORTA CAPITAL PARTNERS LTD | BKIT | 7/10/2017 | SELL | (19,547) | $ 3,518.46 |
| PALLETCORE LTD | OLVI | 7/10/2017 | BUY | 500 | $ (555.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/11/2017 | SELL | (30,100) | $ 4,376.54 |
| FORTIS ASSOCIATES LTD | EYC.V | 7/11/2017 | SELL | (71,500) | $ 6,834.03 |
| PALLETCORE LTD | OLVI | 7/11/2017 | BUY | 300 | $ (330.00) |
| PEGASUS GLOBAL LIMITED | CBRSF | 7/12/2017 | SELL | (5,000) | $ 565.01 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 7/12/2017 | SELL | (15,000) | $ 7,117.64 |
| KODIAQ CORP | ENVV / BLGI | 7/12/2017 | BUY | 35,000 | $ (15,575.00) |
| PEGASUS GLOBAL LIMITED | STVF / VBIO | 7/12/2017 | BUY | 24,601 | $ (47,268.93) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/12/2017 | SELL | (1,866) | $ 261.24 |
| CORBY VENTURES INC | SPRN | 7/12/2017 | SELL | (100,000) | $ 4,930.20 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 7/13/2017 | SELL | (35,000) | $ 16,445.27 |
| KODIAQ CORP | ENVV / BLGI | 7/13/2017 | BUY | 10,000 | $ (4,650.00) |
| PEGASUS GLOBAL LIMITED | OLVI | 7/13/2017 | BUY | 2,500 | $ (3,086.60) |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/13/2017 | BUY | 65,000 | $ (110,196.31) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 7/13/2017 | SELL | (15,000) | $ 2,025.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/13/2017 | BUY | 15,000 | $ (7,050.00) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/14/2017 | SELL | (122,500) | $ 58,933.01 |
| KODIAQ CORP | ENVV / BLGI | 7/14/2017 | BUY | 10,000 | $ (5,000.00) |
| PEGASUS GLOBAL LIMITED | OLVI | 7/14/2017 | BUY | 1,000 | $ (1,379.00) |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/14/2017 | BUY | 200,000 | $ (314,388.21) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/17/2017 | SELL | (35,000) | $ 17,185.96 |
| PEGASUS GLOBAL LIMITED | CBRSF | 7/17/2017 | SELL | (13,000) | $ 1,700.97 |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/17/2017 | SELL | (95,000) | $ 171,349.94 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/17/2017 | BUY | 20,000 | $ (10,784.00) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/18/2017 | SELL | (90,000) | $ 44,912.53 |
| PEGASUS GLOBAL LIMITED | JOB / STMDF | 7/18/2017 | BUY | 50,000 | $ (11,143.94) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/18/2017 | BUY | 10,000 | $ (5,600.00) |
| PALLETCORE LTD | OLVI | 7/18/2017 | SELL | (10,000) | $ 11,800.00 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/19/2017 | SELL | (165,000) | $ 84,858.92 |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/19/2017 | BUY | 30,000 | $ (60,870.91) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/19/2017 | SELL | (30,000) | $ 18,828.00 |
| PALLETCORE LTD | OLVI | 7/19/2017 | SELL | (1,000) | $ 1,200.00 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/20/2017 | SELL | (98,000) | $ 52,026.54 |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/20/2017 | SELL | (25,000) | $ 48,694.78 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/20/2017 | BUY | 11,400 | $ (7,936.68) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/21/2017 | SELL | (45,000) | $ 23,847.00 |
| KODIAQ CORP | ENVV / BLGI | 7/21/2017 | SELL | (100,000) | $ 79,355.00 |
| PEGASUS GLOBAL LIMITED | SLDC / KOVR | 7/21/2017 | BUY | 150,000 | $ (85,931.56) |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/21/2017 | BUY | 34,000 | $ (76,546.74) |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 7/21/2017 | SELL | (95,000) | $ 6,650.00 |
| CORBY VENTURES INC | ENVV / BLGI | 7/21/2017 | SELL | (621,200) | $ 451,177.56 |
| PALLETCORE LTD | OLVI | 7/21/2017 | BUY | 7,500 | $ (9,075.00) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/24/2017 | SELL | (155,000) | $ 85,890.85 |
| KODIAQ CORP | ENVV / BLGI | 7/24/2017 | SELL | (225,000) | $ 68,692.50 |
| PEGASUS GLOBAL LIMITED | SLDC / KOVR | 7/24/2017 | BUY | 70,000 | $ (47,917.69) |
| PEGASUS GLOBAL LIMITED | SLDC / KOVR | 7/24/2017 | SELL | (150,000) | $ 88,134.00 |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/24/2017 | BUY | 60,000 | $ (139,318.65) |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 7/24/2017 | SELL | (200,000) | $ 10,481.50 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/25/2017 | BUY | 41,000 | $ (21,299.55) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 7/25/2017 | SELL | (4,500) | $ 1,094.99 |
| KRONO CAPITAL SA | VIBI | 7/25/2017 | BUY | 20,000 | $ (17,050.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | SLDC / KOVR | 7/25/2017 | BUY | 190,000 | $ (129,313.50) |
| GOTAMA CAPITAL SA | SLDC / KOVR | 7/25/2017 | SELL | (70,000) | $ 46,694.40 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 7/25/2017 | SELL | (412,000) | $ 19,524.26 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 7/26/2017 | SELL | (145,500) | $ 37,569.57 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/26/2017 | SELL | (65,000) | $ 34,895.58 |
| PEGASUS GLOBAL LIMITED | LNB / LXGTF | 7/26/2017 | SELL | (113,833) | $ 29,379.78 |
| GOTAMA CAPITAL SA | LNB / LXGTF | 7/26/2017 | SELL | (40,000) | $ 10,284.92 |
| KRONO CAPITAL SA | VIBI | 7/26/2017 | BUY | 43,700 | $ (38,364.23) |
| PEGASUS GLOBAL LIMITED | SLDC / KOVR | 7/26/2017 | SELL | (70,000) | $ 41,789.00 |
| PEGASUS GLOBAL LIMITED | SLDC / KOVR | 7/26/2017 | BUY | 100,000 | $ (66,585.52) |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 7/26/2017 | BUY | 85,000 | $ (217,505.23) |
| GOTAMA CAPITAL SA | SLDC / KOVR | 7/26/2017 | SELL | (120,000) | $ 71,691.85 |
| ANTEVORTA CAPITAL PARTNERS LTD | ACRL | 7/26/2017 | SELL | (5,004,100) | $ 68,976.51 |
| PALLETCORE LTD | OLVI | 7/26/2017 | BUY | 15,000 | $ (16,780.50) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 7/27/2017 | SELL | (38,000) | $ 11,048.08 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/27/2017 | SELL | (110,000) | $ 59,314.06 |
| GOTAMA CAPITAL SA | LNB / LXGTF | 7/27/2017 | SELL | (97,000) | $ 28,182.58 |
| KRONO CAPITAL SA | VIBI | 7/27/2017 | BUY | 16,000 | $ (14,412.80) |
| PEGASUS GLOBAL LIMITED | SLDC / KOVR | 7/27/2017 | SELL | (100,000) | $ 71,090.07 |
| GOTAMA CAPITAL SA | DVGG / RETC | 7/27/2017 | BUY | 75,000 | $ (169,233.08) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/28/2017 | SELL | (25,000) | $ 13,337.65 |
| KRONO CAPITAL SA | VIBI | 7/28/2017 | BUY | 3,000 | $ (2,790.00) |
| CORBY VENTURES INC | LNB / LXGTF | 7/28/2017 | BUY | 20,000 | $ (6,111.29) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 7/31/2017 | SELL | (102,500) | $ 56,829.90 |
| PEGASUS GLOBAL LIMITED | CBRSF | 7/31/2017 | SELL | (2,000) | $ 146.97 |
| GOTAMA CAPITAL SA | SLDC / KOVR | 7/31/2017 | BUY | 275,000 | $ (116,690.28) |
| GOTAMA CAPITAL SA | DVGG / RETC | 7/31/2017 | BUY | 40,000 | $ (58,832.76) |
| ANTEVORTA CAPITAL PARTNERS LTD | PNIK | 7/31/2017 | SELL | (23,500) | $ 27,730.00 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 8/1/2017 | SELL | (162,000) | $ 92,053.18 |
| KRONO CAPITAL SA | VIBI | 8/1/2017 | BUY | 29,500 | $ (27,048.55) |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 8/1/2017 | BUY | 38,843 | $ (58,809.27) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | PNIK | 8/1/2017 | SELL | (55,000) | $ 61,600.00 |
| CORBY VENTURES INC | LNB / LXGTF | 8/1/2017 | BUY | 25,000 | $ (8,250.00) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 8/2/2017 | SELL | (149,500) | $ 87,359.92 |
| KRONO CAPITAL SA | VIBI | 8/2/2017 | BUY | 15,000 | $ (14,250.00) |
| PEGASUS GLOBAL LIMITED | QEGY | 8/2/2017 | SELL | (22,911) | $ 2,675.06 |
| GOTAMA CAPITAL SA | STVF / VBIO | 8/2/2017 | BUY | 4,710 | $ (7,476.15) |
| CORBY VENTURES INC | LNB / LXGTF | 8/2/2017 | BUY | 5,000 | $ (1,684.50) |
| ALVIN GROUP INC | CRRVF | 8/3/2017 | SELL | (15,000) | $ 4,182.92 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 8/3/2017 | BUY | 5,000 | $ (1,671.58) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 8/3/2017 | SELL | (263,500) | $ 155,778.84 |
| KRONO CAPITAL SA | VIBI | 8/3/2017 | BUY | 22,987 | $ (25,614.41) |
| GOTAMA CAPITAL SA | JOB / STMDF | 8/3/2017 | BUY | 100,000 | $ (28,943.83) |
| GOTAMA CAPITAL SA | STVF / VBIO | 8/3/2017 | BUY | 25,000 | $ (43,046.71) |
| CORBY VENTURES INC | LNB / LXGTF | 8/3/2017 | BUY | 5,000 | $ (1,732.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 8/4/2017 | BUY | 5,000 | $ (1,720.86) |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 8/4/2017 | SELL | (135,000) | $ 79,663.91 |
| PEGASUS GLOBAL LIMITED | CBRSF | 8/4/2017 | SELL | (8,000) | $ 870.23 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/4/2017 | SELL | (26,000) | $ 15,354.11 |
| KRONO CAPITAL SA | VIBI | 8/4/2017 | BUY | 38,700 | $ (45,956.25) |
| KRONO CAPITAL SA | VIBI | 8/7/2017 | BUY | 17,156 | $ (20,321.28) |
| ALVIN GROUP INC | CRRVF | 8/8/2017 | SELL | (12,000) | $ 4,076.47 |
| PEGASUS GLOBAL LIMITED | CBRSF | 8/8/2017 | SELL | (6,500) | $ 664.28 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/8/2017 | SELL | (431,500) | $ 267,393.73 |
| ALVIN GROUP INC | CRRVF | 8/8/2017 | SELL | (10,000) | $ 3,519.00 |
| KRONO CAPITAL SA | VIBI | 8/8/2017 | BUY | 11,050 | $ (11,781.51) |
| CORBY VENTURES INC | LNB / LXGTF | 8/8/2017 | BUY | 50,000 | $ (17,680.00) |
| ALVIN GROUP INC | CRRVF | 8/9/2017 | SELL | (20,000) | $ 6,844.47 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/9/2017 | SELL | (225,000) | $ 140,467.49 |
| KRONO CAPITAL SA | VIBI | 8/9/2017 | BUY | 13,000 | $ (13,750.10) |
| CORBY VENTURES INC | LNB / LXGTF | 8/9/2017 | BUY | 10,000 | $ (3,600.00) |
| PEGASUS GLOBAL LIMITED | LNB / LXGTF | 8/10/2017 | SELL | (10,000) | $ 3,350.81 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/10/2017 | SELL | (50,000) | $ 27,839.69 |
| ALVIN GROUP INC | PCFP | 8/10/2017 | BUY | 500 | $ (500.00) |
| CORBY VENTURES INC | LNB / LXGTF | 8/10/2017 | BUY | 17,675 | $ (6,287.00) |
| CORBY VENTURES INC | LBY / LRTTF | 8/11/2017 | BUY | 100,000 | $ (57,550.00) |
| CORBY VENTURES INC | LNB / LXGTF | 8/11/2017 | BUY | 6,000 | $ (2,100.00) |
| VENTURA CAPITAL SA | PCFP | 8/11/2017 | BUY | 500 | $ (535.00) |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/14/2017 | SELL | (200,000) | $ 118,945.36 |
| KRONO CAPITAL SA | VIBI | 8/14/2017 | BUY | 26,115 | $ (29,470.78) |
| CORBY VENTURES INC | LNB / LXGTF | 8/14/2017 | BUY | 13,039 | $ (4,748.89) |
| VENTURA CAPITAL SA | PCFP | 8/14/2017 | BUY | 5,000 | $ (5,450.00) |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/15/2017 | SELL | (297,000) | $ 175,553.77 |
| KRONO CAPITAL SA | VIBI | 8/15/2017 | BUY | 39,846 | $ (46,217.38) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/15/2017 | SELL | (700,000) | $ 60,200.00 |
| CORBY VENTURES INC | LNB / LXGTF | 8/15/2017 | BUY | 10,000 | $ (3,500.00) |
| MEDIAPARK LIMITED | OY.V | 8/15/2017 | BUY | 10,000 | $ (3,923.11) |
| VENTURA CAPITAL SA | PCFP | 8/15/2017 | BUY | 2,500 | $ (2,525.00) |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/16/2017 | SELL | (75,000) | $ 44,868.03 |
| KRONO CAPITAL SA | VIBI | 8/16/2017 | BUY | 42,000 | $ (49,799.40) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/16/2017 | SELL | (137,200) | $ 10,768.50 |
| VENTURA CAPITAL SA | ITLL | 8/16/2017 | BUY | 13,500 | $ (10,864.80) |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 8/17/2017 | BUY | 32,500 | $ (8,617.00) |
| GOTAMA CAPITAL SA | JOB / STMDF | 8/17/2017 | SELL | (10,000) | $ 2,420.55 |
| KRONO CAPITAL SA | VIBI | 8/17/2017 | BUY | 33,000 | $ (40,220.40) |
| TRIUS HOLDINGS LIMITED | HOMR / STVA | 8/17/2017 | BUY | 6,000 | $ (6,000.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/17/2017 | SELL | (70,200) | $ 6,879.20 |
| CORBY VENTURES INC | LNB / LXGTF | 8/17/2017 | BUY | 10,000 | $ (3,500.00) |
| VENTURA CAPITAL SA | ITLL | 8/17/2017 | BUY | 2,500 | $ (2,075.00) |
| ALVIN GROUP INC | CRRVF | 8/18/2017 | SELL | (10,000) | $ 3,019.47 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 8/18/2017 | BUY | 100,000 | $ (29,352.40) |
| KRONO CAPITAL SA | VIBI | 8/18/2017 | BUY | 27,000 | $ (33,561.00) |
| TRIUS HOLDINGS LIMITED | NEXS | 8/18/2017 | SELL | (1,300,000) | $ 104,000.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| GOTAMA CAPITAL SA | HOMR / STVA | 8/18/2017 | SELL | (95,000) | $ 104,133.16 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/18/2017 | SELL | (170,000) | $ 15,980.00 |
| CORBY VENTURES INC | LNB / LXGTF | 8/18/2017 | BUY | 1,000 | $ (350.00) |
| VENTURA CAPITAL SA | ITLL | 8/18/2017 | BUY | 10,500 | $ (8,362.20) |
| PEGASUS GLOBAL LIMITED | CBRSF | 8/21/2017 | SELL | (21,000) | $ 2,436.63 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 8/21/2017 | SELL | (274,500) | $ 164,158.64 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 8/21/2017 | SELL | (25,500) | $ 15,195.66 |
| KRONO CAPITAL SA | VIBI | 8/21/2017 | BUY | 22,000 | $ (27,935.60) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/21/2017 | SELL | (90,000) | $ 8,100.00 |
| CORBY VENTURES INC | LNB / LXGTF | 8/21/2017 | BUY | 1,750 | $ (612.50) |
| CORBY VENTURES INC | JOB / STMDF | 8/21/2017 | BUY | 10,000 | $ (3,100.00) |
| ALVIN GROUP INC | CRRVF | 8/22/2017 | SELL | (5,500) | $ 1,576.56 |
| TRIUS HOLDINGS LIMITED | NEXS | 8/22/2017 | SELL | (103,000) | $ 7,816.00 |
| CORBY VENTURES INC | JOB / STMDF | 8/22/2017 | BUY | 25,000 | $ (8,250.00) |
| CORBY VENTURES INC | LNB / LXGTF | 8/22/2017 | BUY | 1,100 | $ (385.00) |
| KODIAQ CORP | WRIT | 8/23/2017 | BUY | 40,000 | $ (10,400.00) |
| KRONO CAPITAL SA | VIBI | 8/23/2017 | BUY | 28,000 | $ (35,840.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/23/2017 | SELL | (60,000) | $ 4,920.00 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 8/24/2017 | BUY | 199,000 | $ (102,946.92) |
| GOTAMA CAPITAL SA | CBM | 8/24/2017 | SELL | (7,500) | $ 667.70 |
| KODIAQ CORP | WRIT | 8/24/2017 | BUY | 20,000 | $ (6,460.00) |
| TRIUS HOLDINGS LIMITED | NEXS | 8/24/2017 | SELL | (100,000) | $ 7,500.00 |
| CORBY VENTURES INC | LNB / LXGTF | 8/24/2017 | BUY | 10,000 | $ (3,500.00) |
| TIMELINE HOLDINGS CORP | SNL.V | 8/24/2017 | SELL | (100,000) | $ 12,372.29 |
| GOTAMA CAPITAL SA | CBM | 8/25/2017 | SELL | (20,000) | $ 1,879.69 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 8/25/2017 | BUY | 42,034 | $ (69,356.10) |
| TRIUS HOLDINGS LIMITED | NEXS | 8/25/2017 | SELL | (100,000) | $ 8,000.00 |
| CORBY VENTURES INC | LNB / LXGTF | 8/25/2017 | BUY | 2,500 | $ (875.00) |
| ALVIN GROUP INC | CRRVF | 8/28/2017 | SELL | (5,000) | $ 1,360.87 |
| GOTAMA CAPITAL SA | CBM | 8/28/2017 | SELL | (13,906) | $ 1,194.40 |
| TIMELINE HOLDINGS CORP | SNL.V | 8/28/2017 | SELL | (396,000) | $ 49,230.55 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| VENTURA CAPITAL SA | PCFP | 8/28/2017 | BUY | 2,000 | $ (2,173.00) |
| ALVIN GROUP INC | CRRVF | 8/29/2017 | SELL | (10,000) | $ 2,636.41 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 8/29/2017 | SELL | (50,000) | $ 20,000.00 |
| TRIUS HOLDINGS LIMITED | NEXS | 8/29/2017 | SELL | (110,000) | $ 11,000.00 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 8/29/2017 | SELL | (230,450) | $ 36,944.12 |
| CORBY VENTURES INC | NEXS | 8/29/2017 | BUY | 150,000 | $ (13,461.00) |
| TIMELINE HOLDINGS CORP | SNL.V | 8/29/2017 | SELL | (340,000) | $ 40,744.59 |
| VENTURA CAPITAL SA | PCFP | 8/29/2017 | BUY | 3,000 | $ (3,329.10) |
| ALVIN GROUP INC | CRRVF | 8/30/2017 | SELL | (10,000) | $ 2,696.70 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 8/30/2017 | SELL | (28,140) | $ 12,181.81 |
| KODIAQ CORP | WRIT | 8/30/2017 | SELL | (10,000) | $ 5,500.00 |
| KRONO CAPITAL SA | VIBI | 8/30/2017 | BUY | 32,919 | $ (42,133.03) |
| TRIUS HOLDINGS LIMITED | NEXS | 8/30/2017 | SELL | (365,000) | $ 40,150.00 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 8/30/2017 | SELL | (234,216) | $ 33,784.38 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 8/30/2017 | SELL | (132,510) | $ 11,935.90 |
| TIMELINE HOLDINGS CORP | SNL.V | 8/30/2017 | SELL | (200,000) | $ 23,794.42 |
| VENTURA CAPITAL SA | PCFP | 8/30/2017 | BUY | 1,500 | $ (1,695.00) |
| ALVIN GROUP INC | CRRVF | 8/31/2017 | SELL | (500) | $ 139.83 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 8/31/2017 | SELL | (12,000) | $ 5,520.00 |
| KRONO CAPITAL SA | VIBI | 8/31/2017 | BUY | 36,022 | $ (46,464.78) |
| TRIUS HOLDINGS LIMITED | NEXS | 8/31/2017 | SELL | (74,600) | $ 6,714.00 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 8/31/2017 | SELL | (285,846) | $ 39,847.47 |
| GOTAMA CAPITAL SA | HOMR / STVA | 8/31/2017 | BUY | 25,000 | $ (41,559.74) |
| GOTAMA CAPITAL SA | HOMR / STVA | 8/31/2017 | SELL | (8,100) | $ 12,623.91 |
| CORBY VENTURES INC | LNB / LXGTF | 8/31/2017 | BUY | 10,000 | $ (3,400.00) |
| ALVIN GROUP INC | CRRVF | 9/1/2017 | SELL | (10,000) | $ 2,828.97 |
| KODIAQ CORP | WRIT | 9/1/2017 | SELL | (50,000) | $ 15,425.00 |
| TRIUS HOLDINGS LIMITED | NEXS | 9/1/2017 | SELL | (250,000) | $ 23,000.00 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 9/1/2017 | SELL | (383,941) | $ 60,885.70 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 9/1/2017 | SELL | (20,000) | $ 1,800.00 |
| CORBY VENTURES INC | LNB / LXGTF | 9/1/2017 | BUY | 10,000 | $ (3,392.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVIN GROUP INC | CRRVF | 9/5/2017 | SELL | (8,000) | $ 2,331.04 |
| KRONO CAPITAL SA | VOPA / DRNG | 9/5/2017 | SELL | (33,000) | $ 9,240.00 |
| TRIUS HOLDINGS LIMITED | NEXS | 9/5/2017 | SELL | (180,000) | $ 15,300.00 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 9/5/2017 | SELL | (115,000) | $ 18,001.47 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/5/2017 | BUY | 30,000 | $ (51,182.01) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 9/5/2017 | SELL | (30,000) | $ 4,830.00 |
| CORBY VENTURES INC | LNB / LXGTF | 9/5/2017 | BUY | 10,000 | $ (3,600.00) |
| KRONO CAPITAL SA | VIBI | 9/6/2017 | SELL | (3,100) | $ 3,968.00 |
| KRONO CAPITAL SA | VOPA / DRNG | 9/6/2017 | SELL | (20,000) | $ 6,020.00 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/6/2017 | BUY | 30,000 | $ (53,599.64) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 9/6/2017 | SELL | (21,400) | $ 3,464.66 |
| TIMELINE HOLDINGS CORP | SNL.V | 9/6/2017 | SELL | (200,000) | $ 22,932.02 |
| ALVIN GROUP INC | CRRVF | 9/7/2017 | SELL | (24,000) | $ 7,667.66 |
| ALVIN GROUP INC | CRRVF | 9/7/2017 | SELL | (5,000) | $ 1,555.00 |
| KRONO CAPITAL SA | VOPA / DRNG | 9/7/2017 | SELL | (65,000) | $ 20,897.50 |
| TRIUS HOLDINGS LIMITED | NEXS | 9/7/2017 | SELL | (64,000) | $ 5,203.20 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/7/2017 | BUY | 32,000 | $ (60,671.76) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 9/7/2017 | SELL | (35,000) | $ 2,800.00 |
| CORBY VENTURES INC | LNB / LXGTF | 9/7/2017 | BUY | 10,000 | $ (3,386.00) |
| CORBY VENTURES INC | LNB / LXGTF | 9/7/2017 | BUY | 10,000 | $ (3,132.21) |
| TIMELINE HOLDINGS CORP | SNL.V | 9/7/2017 | SELL | (200,000) | $ 23,903.73 |
| ALVIN GROUP INC | CRRVF | 9/8/2017 | SELL | (10,000) | $ 3,173.69 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 9/8/2017 | BUY | 100,000 | $ (50,243.18) |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 9/8/2017 | SELL | (665,000) | $ 91,041.96 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/8/2017 | BUY | 18,000 | $ (34,975.27) |
| APOLLO VENTURES INC | VOPA / DRNG | 9/8/2017 | SELL | (240,000) | $ 92,508.00 |
| ALVIN GROUP INC | CRRVF | 9/11/2017 | SELL | (77,000) | $ 27,931.35 |
| ALVIN GROUP INC | CRRVF | 9/11/2017 | SELL | (106,000) | $ 38,959.98 |
| KODIAQ CORP | VOPA / DRNG | 9/11/2017 | BUY | 20,000 | $ (8,968.00) |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/11/2017 | BUY | 25,000 | $ (49,802.32) |
| APOLLO VENTURES INC | VOPA / DRNG | 9/11/2017 | SELL | (1,365,000) | $ 640,731.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CORBY VENTURES INC | LNB / LXGTF | 9/11/2017 | BUY | 10,000 | $ (3,300.00) |
| TIMELINE HOLDINGS CORP | SNL.V | 9/11/2017 | SELL | (398,000) | $ 44,207.65 |
| ALVIN GROUP INC | CRRVF | 9/12/2017 | SELL | (22,000) | $ 7,783.45 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 9/12/2017 | SELL | (95,000) | $ 46,914.39 |
| ALVIN GROUP INC | CRRVF | 9/12/2017 | SELL | (5,000) | $ 1,750.00 |
| KRONO CAPITAL SA | VOPA / DRNG | 9/12/2017 | BUY | 65,000 | $ (29,653.00) |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 9/12/2017 | SELL | (497,200) | $ 64,638.22 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/12/2017 | BUY | 135,000 | $ (258,824.90) |
| APOLLO VENTURES INC | VOPA / DRNG | 9/12/2017 | SELL | (90,000) | $ 46,440.00 |
| APOLLO VENTURES INC | VIBI | 9/12/2017 | BUY | 21,000 | $ (25,620.00) |
| ALVIN GROUP INC | CRRVF | 9/13/2017 | SELL | (115,000) | $ 39,710.47 |
| ALVIN GROUP INC | CRRVF | 9/13/2017 | SELL | (48,370) | $ 16,768.91 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 9/13/2017 | SELL | (536,233) | $ 57,631.71 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/13/2017 | BUY | 800 | $ (1,640.00) |
| ALVIN GROUP INC | CRRVF | 9/14/2017 | SELL | (110,000) | $ 38,256.70 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 9/14/2017 | SELL | (100,000) | $ 51,460.41 |
| TRIUS HOLDINGS LIMITED | ENVV / BLGI | 9/14/2017 | SELL | (166,419) | $ 14,751.45 |
| PEGASUS GLOBAL LIMITED | ENVV / BLGI | 9/14/2017 | SELL | (258,258) | $ 22,933.50 |
| CORBY VENTURES INC | ENVV / BLGI | 9/14/2017 | SELL | (400,000) | $ 32,642.50 |
| CORBY VENTURES INC | LNB / LXGTF | 9/14/2017 | BUY | 20,000 | $ (6,225.94) |
| ALVIN GROUP INC | CRRVF | 9/15/2017 | SELL | (52,000) | $ 17,754.26 |
| PEGASUS GLOBAL LIMITED | CBRSF | 9/15/2017 | SELL | (10,000) | $ 1,082.66 |
| ALVIN GROUP INC | CRRVF | 9/15/2017 | SELL | (10,000) | $ 3,450.00 |
| PEGASUS GLOBAL LIMITED | ENVV / BLGI | 9/15/2017 | SELL | (1,076,507) | $ 110,814.39 |
| APOLLO VENTURES INC | VOPA / DRNG | 9/15/2017 | SELL | (70,000) | $ 26,600.00 |
| PEGASUS GLOBAL LIMITED | CBRSF | 9/18/2017 | SELL | (35,000) | $ 3,989.62 |
| PEGASUS GLOBAL LIMITED | ENVV / BLGI | 9/18/2017 | SELL | (438,943) | $ 59,121.63 |
| ALVIN GROUP INC | CRRVF | 9/19/2017 | SELL | (10,000) | $ 3,221.33 |
| ALVIN GROUP INC | CRRVF | 9/19/2017 | SELL | (8,000) | $ 2,601.50 |
| PEGASUS GLOBAL LIMITED | ENVV / BLGI | 9/19/2017 | SELL | (470,000) | $ 74,365.56 |
| APOLLO VENTURES INC | VOPA / DRNG | 9/19/2017 | SELL | (75,000) | $ 28,905.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVIN GROUP INC | CRRVF | 9/20/2017 | SELL | (35,000) | $ 11,235.00 |
| GOTAMA CAPITAL SA | HOMR / STVA | 9/20/2017 | SELL | (1,396,841) | $ 136,966.30 |
| APOLLO VENTURES INC | VOPA / DRNG | 9/20/2017 | SELL | (105,000) | $ 44,079.00 |
| ALVIN GROUP INC | CRRVF | 9/21/2017 | SELL | (22,000) | $ 7,000.33 |
| ALVIN GROUP INC | CRRVF | 9/21/2017 | SELL | (8,800) | $ 2,820.00 |
| KODIAQ CORP | VOPA / DRNG | 9/21/2017 | SELL | (32,450) | $ 12,989.74 |
| PEGASUS GLOBAL LIMITED | ENVV / BLGI | 9/21/2017 | SELL | (256,292) | $ 27,807.30 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 9/21/2017 | BUY | 50,000 | $ (26,931.85) |
| GOTAMA CAPITAL SA | JOB / STMDF | 9/21/2017 | BUY | 10,000 | $ (3,166.00) |
| APOLLO VENTURES INC | VOPA / DRNG | 9/21/2017 | SELL | (110,000) | $ 39,831.00 |
| CORBY VENTURES INC | ENVV / BLGI | 9/21/2017 | SELL | (1,300,000) | $ 144,950.00 |
| ALVIN GROUP INC | CRRVF | 9/22/2017 | SELL | (120) | $ 38.40 |
| CORBY VENTURES INC | ENVV / BLGI | 9/22/2017 | SELL | (300,000) | $ 31,500.00 |
| ALVIN GROUP INC | CRRVF | 9/25/2017 | SELL | (1,000) | $ 307.77 |
| APOLLO VENTURES INC | VOPA / DRNG | 9/25/2017 | SELL | (58,400) | $ 23,733.76 |
| CORBY VENTURES INC | ENVV / BLGI | 9/25/2017 | SELL | (725,000) | $ 71,009.90 |
| PALLETCORE LTD | OLVI | 9/25/2017 | SELL | (7,500) | $ 751.45 |
| PALLETCORE LTD | OLVI | 9/25/2017 | SELL | (248) | $ 24.85 |
| PEGASUS GLOBAL LIMITED | CBRSF | 9/26/2017 | SELL | (500) | $ 56.32 |
| PEGASUS GLOBAL LIMITED | CBRSF | 9/27/2017 | SELL | (19,500) | $ 2,051.35 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 9/27/2017 | BUY | 100,000 | $ (51,057.25) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 9/27/2017 | SELL | (23,400) | $ 12,650.00 |
| APOLLO VENTURES INC | VOPA / DRNG | 9/27/2017 | SELL | (210,535) | $ 74,108.32 |
| APOLLO VENTURES INC | VIBI | 9/27/2017 | BUY | 1,000 | $ (1,270.00) |
| VENTURA CAPITAL SA | PCFP | 9/27/2017 | SELL | (4,880) | $ 6,100.00 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 9/28/2017 | BUY | 32,500 | $ (9,562.62) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 9/28/2017 | SELL | (200) | $ 210.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 9/28/2017 | SELL | (24,437) | $ 13,472.34 |
| ANTEVORTA CAPITAL PARTNERS LTD | KAST | 9/28/2017 | SELL | (5,858) | $ 820.12 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 9/28/2017 | SELL | (180,000) | $ 59,540.00 |
| APOLLO VENTURES INC | ETKR | 9/28/2017 | BUY | 14,221 | $ (9,243.65) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CORBY VENTURES INC | ENVV / BLGI | 9/28/2017 | SELL | (200,000) | $ 25,113.82 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 9/29/2017 | SELL | (100) | $ 105.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 9/29/2017 | SELL | (9,000) | $ 5,040.00 |
| CRAIGSTONE LTD | BAC | 9/29/2017 | SELL | (4,500) | $ 114,361.65 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 9/29/2017 | SELL | (90,000) | $ 30,735.00 |
| CORBY VENTURES INC | ENVV / BLGI | 9/29/2017 | SELL | (39,750) | $ 5,604.75 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 10/2/2017 | SELL | (25,000) | $ 13,145.57 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/2/2017 | SELL | (265,000) | $ 79,632.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 10/3/2017 | SELL | (10,000) | $ 5,800.00 |
| ALVIN GROUP INC | PCFP | 10/3/2017 | SELL | (5,480) | $ 6,959.60 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/3/2017 | SELL | (263,522) | $ 63,798.68 |
| CORBY VENTURES INC | LBY / LRTTF | 10/3/2017 | BUY | 100,000 | $ (53,900.00) |
| VENTURA CAPITAL SA | PCFP | 10/3/2017 | SELL | (9,620) | $ 12,217.40 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/4/2017 | SELL | (13,267) | $ 14,063.02 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/4/2017 | SELL | (111,300) | $ 6,900.60 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/4/2017 | SELL | (158,000) | $ 38,678.40 |
| VENTURA CAPITAL SA | RAKR | 10/4/2017 | BUY | 3,001 | $ (2,910.97) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/5/2017 | SELL | (16,851) | $ 18,099.66 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/5/2017 | SELL | (46,300) | $ 2,916.90 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/5/2017 | SELL | (290,000) | $ 61,451.00 |
| PEGASUS GLOBAL LIMITED | CBA.V | 10/5/2017 | SELL | (35,000) | $ 3,636.04 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 10/5/2017 | SELL | (275,000) | $ 136,768.81 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 10/6/2017 | SELL | (500) | $ 335.00 |
| CORBY VENTURES INC | ENVV / BLGI | 10/6/2017 | SELL | (20,000) | $ 2,400.00 |
| ALVIN GROUP INC | CRRVF | 10/9/2017 | SELL | (20,000) | $ 6,300.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/9/2017 | SELL | (5,900) | $ 6,490.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/9/2017 | SELL | (297,050) | $ 67,192.71 |
| CORBY VENTURES INC | ENVV / BLGI | 10/9/2017 | SELL | (40,950) | $ 5,274.45 |
| CORBY VENTURES INC | LNB / LXGTF | 10/9/2017 | SELL | (172,600) | $ 61,747.99 |
| CORBY VENTURES INC | LBY / LRTTF | 10/9/2017 | SELL | (100,000) | $ 58,330.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/10/2017 | SELL | (22,800) | $ 25,599.84 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 10/10/2017 | SELL | (49,000) | $ 27,040.01 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 10/10/2017 | BUY | 150,000 | $ (88,500.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/10/2017 | SELL | (216,502) | $ 11,837.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/10/2017 | SELL | (10,000) | $ 2,400.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/10/2017 | SELL | (325,000) | $ 63,797.50 |
| APOLLO VENTURES INC | ETKR | 10/10/2017 | BUY | 2,000 | $ (2,004.00) |
| HYSEK PARTNERS LTD | ZZLL | 10/10/2017 | SELL | (200) | $ 200.00 |
| ALVIN GROUP INC | CRRVF | 10/11/2017 | SELL | (10,000) | $ 3,277.12 |
| ALVIN GROUP INC | CRRVF | 10/11/2017 | SELL | (10,100) | $ 3,183.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/11/2017 | SELL | (100) | $ 114.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/11/2017 | SELL | (200,000) | $ 9,377.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/11/2017 | SELL | (30,000) | $ 7,125.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/11/2017 | SELL | (250,000) | $ 45,050.00 |
| PEGASUS GLOBAL LIMITED | LION.CN | 10/11/2017 | SELL | (4,029) | $ 2,057.27 |
| ALVIN GROUP INC | CRRVF | 10/12/2017 | SELL | (3,000) | $ 986.37 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 10/12/2017 | SELL | (125,000) | $ 81,090.88 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/12/2017 | SELL | (26,700) | $ 1,264.80 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/12/2017 | SELL | (370,000) | $ 64,380.00 |
| CORBY VENTURES INC | LBY / LRTTF | 10/12/2017 | SELL | (175,000) | $ 113,827.19 |
| CORBY VENTURES INC | LBY / LRTTF | 10/12/2017 | SELL | (100,000) | $ 65,044.11 |
| MEDIAPARK LIMITED | LLPP / LOOP | 10/12/2017 | SELL | (4,000) | $ 52,620.00 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 10/12/2017 | SELL | (200,000) | $ 130,088.21 |
| VENTURA CAPITAL SA | RAKR | 10/12/2017 | SELL | (3,001) | $ 3,241.08 |
| KRONO CAPITAL SA | VOPA / DRNG | 10/13/2017 | SELL | (65,000) | $ 10,049.00 |
| KRONO CAPITAL SA | VOPA / DRNG | 10/13/2017 | SELL | (89,708) | $ 13,837.73 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 10/13/2017 | BUY | 50,000 | $ (18,500.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/13/2017 | SELL | (10,000) | $ 400.12 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/13/2017 | SELL | (125,000) | $ 19,312.50 |
| HYSEK PARTNERS LTD | ZZLL | 10/13/2017 | SELL | (1,000) | $ 750.00 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 10/13/2017 | SELL | (98,833) | $ 68,820.80 |
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 10/16/2017 | SELL | (340,000) | $ 245,062.64 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | LBY / LRTTF | 10/16/2017 | SELL | (150,000) | $ 108,084.72 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/16/2017 | SELL | (200,000) | $ 6,247.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/16/2017 | SELL | (145,000) | $ 33,987.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/16/2017 | SELL | (343,708) | $ 47,741.04 |
| HYSEK PARTNERS LTD | ZZLL | 10/16/2017 | SELL | (500) | $ 375.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/17/2017 | SELL | (50,000) | $ 56,600.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/17/2017 | SELL | (30,000) | $ 7,650.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/17/2017 | SELL | (400) | $ 454.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/17/2017 | SELL | (250,000) | $ 29,000.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/18/2017 | SELL | (19,000) | $ 22,370.60 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/18/2017 | SELL | (500,000) | $ 13,284.40 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/18/2017 | SELL | (40,000) | $ 10,200.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 10/18/2017 | SELL | (400,000) | $ 48,440.00 |
| ALVIN GROUP INC | CRRVF | 10/19/2017 | SELL | (10,000) | $ 3,203.33 |
| ALVIN GROUP INC | CRRVF | 10/19/2017 | SELL | (10,000) | $ 3,243.37 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/19/2017 | SELL | (5,900) | $ 7,021.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/19/2017 | SELL | (230,000) | $ 7,290.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/19/2017 | SELL | (90,000) | $ 22,725.25 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 10/19/2017 | BUY | 28,000 | $ (12,320.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/20/2017 | SELL | (23,000) | $ 27,600.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/20/2017 | BUY | 236,742 | $ (11,558.04) |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/20/2017 | SELL | (236,742) | $ 5,620.67 |
| ANTEVORTA CAPITAL PARTNERS LTD | MEDD | 10/20/2017 | SELL | (188,458) | $ 4,474.33 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/20/2017 | SELL | (70,000) | $ 16,660.00 |
| HYSEK PARTNERS LTD | ZZLL | 10/20/2017 | SELL | (5,000) | $ 3,750.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/23/2017 | SELL | (31,711) | $ 39,124.53 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 10/23/2017 | SELL | (119,500) | $ 44,713.14 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/23/2017 | SELL | (55,232) | $ 11,448.72 |
| HYSEK PARTNERS LTD | ZZLL | 10/23/2017 | SELL | (4,030) | $ 3,022.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/24/2017 | SELL | (84,700) | $ 109,301.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 10/24/2017 | SELL | (3,636) | $ 1,599.84 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/24/2017 | SELL | (14,400) | $ 3,024.00 |
| CORBY VENTURES INC | LNB / LXGTF | 10/24/2017 | SELL | (7,000) | $ 2,875.20 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/25/2017 | SELL | (171,837) | $ 234,425.06 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/25/2017 | BUY | 20,000 | $ (34,000.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/25/2017 | SELL | (45,000) | $ 9,195.00 |
| CORBY VENTURES INC | LNB / LXGTF | 10/25/2017 | SELL | (92,000) | $ 38,815.53 |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 10/26/2017 | BUY | 1,900 | $ (2,470.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/26/2017 | SELL | (81,600) | $ 115,888.32 |
| TRIUS HOLDINGS LIMITED | LUADD / TTSI | 10/26/2017 | SELL | (705,000) | $ 449,910.04 |
| MILGAUSS HOLDINGS CORP | STRD MINE | 10/26/2017 | SELL | (238,000) | $ 5,432.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 10/26/2017 | SELL | (139,450) | $ 30,473.52 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/27/2017 | SELL | (59,237) | $ 86,112.83 |
| CORBY VENTURES INC | LUADD / TTSI | 10/27/2017 | BUY | 75,000 | $ (51,397.50) |
| CORBY VENTURES INC | LNB / LXGTF | 10/27/2017 | SELL | (45,464) | $ 19,572.25 |
| MEDIAPARK LIMITED | LLPP / LOOP | 10/27/2017 | SELL | (3,000) | $ 33,105.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/30/2017 | SELL | (164,563) | $ 243,919.50 |
| KRONO CAPITAL SA | VIBI | 10/30/2017 | SELL | (15,000) | $ 19,200.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/30/2017 | BUY | 7,500 | $ (15,000.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/30/2017 | SELL | (700) | $ 1,036.00 |
| PEGASUS GLOBAL LIMITED | VNRX | 10/30/2017 | SELL | (5,000) | $ 12,250.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 10/31/2017 | SELL | (76,947) | $ 116,770.22 |
| KRONO CAPITAL SA | VIBI | 10/31/2017 | SELL | (26,300) | $ 35,050.01 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 10/31/2017 | BUY | 5,000 | $ (10,100.00) |
| APOLLO VENTURES INC | ETKR | 10/31/2017 | SELL | (14,221) | $ 21,615.92 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/1/2017 | SELL | (82,900) | $ 128,624.00 |
| KRONO CAPITAL SA | VIBI | 11/1/2017 | SELL | (20,000) | $ 27,654.00 |
| GOTAMA CAPITAL SA | LUADD / TTSI | 11/1/2017 | BUY | 350,000 | $ (263,873.22) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/1/2017 | BUY | 5,000 | $ (7,050.00) |
| CORBY VENTURES INC | LUADD / TTSI | 11/1/2017 | BUY | 250,000 | $ (167,625.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/2/2017 | SELL | (151,994) | $ 241,533.67 |
| KRONO CAPITAL SA | VIBI | 11/2/2017 | SELL | (25,000) | $ 35,750.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | LUADD / TTSI | 11/2/2017 | SELL | (45,000) | $ 30,390.93 |
| GOTAMA CAPITAL SA | AKE / ATLEF | 11/2/2017 | BUY | 1,000,000 | $ (239,001.72) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/2/2017 | BUY | 1,500 | $ (2,145.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/3/2017 | SELL | (58,750) | $ 95,337.50 |
| KRONO CAPITAL SA | VIBI | 11/3/2017 | SELL | (25,000) | $ 37,120.00 |
| PEGASUS GLOBAL LIMITED | AVAI ENERNPV | 11/3/2017 | SELL | (135,416) | $ 9,247.03 |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/3/2017 | BUY | 1,000 | $ (1,490.00) |
| APOLLO VENTURES INC | ETKR | 11/3/2017 | BUY | 2,458 | $ (3,769.83) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 11/6/2017 | SELL | (10,000) | $ 4,199.37 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/6/2017 | SELL | (100) | $ 162.00 |
| KRONO CAPITAL SA | VIBI | 11/6/2017 | SELL | (50,000) | $ 78,100.00 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 11/6/2017 | SELL | (50,000) | $ 20,991.92 |
| CORBY VENTURES INC | LUADD / TTSI | 11/6/2017 | BUY | 110,000 | $ (72,583.80) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/7/2017 | SELL | (17,500) | $ 17,675.00 |
| KRONO CAPITAL SA | VIBI | 11/7/2017 | SELL | (71,000) | $ 115,701.60 |
| PEGASUS GLOBAL LIMITED | AVAI ENERNPV | 11/7/2017 | BUY | 23,500 | $ (2,232.91) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/7/2017 | BUY | 1,000 | $ (1,620.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/7/2017 | BUY | 9,500 | $ (9,985.45) |
| CORBY VENTURES INC | LUADD / TTSI | 11/7/2017 | BUY | 410,000 | $ (289,173.00) |
| PEGASUS GLOBAL LIMITED | AVAI ENERNPV | 11/8/2017 | BUY | 111,916 | $ (12,602.55) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/8/2017 | BUY | 11,300 | $ (18,997.56) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/8/2017 | SELL | (1,000) | $ 510.00 |
| KRONO CAPITAL SA | VIBI | 11/9/2017 | SELL | (5,000) | $ 8,550.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/9/2017 | BUY | 1,500 | $ (2,580.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 11/9/2017 | BUY | 22,668 | $ (6,800.40) |
| MEDIAPARK LIMITED | LLPP / LOOP | 11/9/2017 | SELL | (2,000) | $ 27,500.00 |
| PEGASUS GLOBAL LIMITED | LBY / LRTTF | 11/9/2017 | SELL | (15,000) | $ 21,271.57 |
| KRONO CAPITAL SA | VIBI | 11/10/2017 | SELL | (16,000) | $ 27,680.00 |
| APOLLO VENTURES INC | VIBI | 11/10/2017 | BUY | 1,500 | $ (2,596.50) |
| KRONO CAPITAL SA | VIBI | 11/13/2017 | SELL | (117,000) | $ 206,914.50 |
| CRAIGSTONE LTD | SPRN | 11/13/2017 | BUY | 716,522 | $ (17,196.53) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| KRONO CAPITAL SA | VIBI | 11/14/2017 | SELL | (9,000) | $ 16,470.00 |
| ALVIN GROUP INC | CRRVF | 11/15/2017 | SELL | (1,000) | $ 305.09 |
| KRONO CAPITAL SA | VIBI | 11/15/2017 | SELL | (50,000) | $ 93,000.00 |
| TRIUS HOLDINGS LIMITED | LUADD / TTSI | 11/15/2017 | SELL | (22,000) | $ 23,005.73 |
| GOTAMA CAPITAL SA | DVGG / RETC | 11/15/2017 | SELL | (230,000) | $ 58,544.15 |
| APOLLO VENTURES INC | VIBI | 11/15/2017 | SELL | (12,500) | $ 23,625.00 |
| CORBY VENTURES INC | LUADD / TTSI | 11/15/2017 | BUY | 170,000 | $ (181,900.00) |
| CRAIGSTONE LTD | SPRN | 11/15/2017 | BUY | 826,970 | $ (19,847.28) |
| PEGASUS GLOBAL LIMITED | DVGG / RETC | 11/15/2017 | SELL | (4,450) | $ 1,134.75 |
| GOTAMA CAPITAL SA | DVGG / RETC | 11/16/2017 | BUY | 100,000 | $ (26,113.55) |
| APOLLO VENTURES INC | VIBI | 11/16/2017 | SELL | (19,800) | $ 38,214.00 |
| CRAIGSTONE LTD | SPRN | 11/16/2017 | BUY | 535,000 | $ (13,375.00) |
| TRIUS HOLDINGS LIMITED | AKE / ATLEF | 11/17/2017 | BUY | 67,500 | $ (39,813.65) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/17/2017 | SELL | (1,900) | $ 3,819.00 |
| KRONO CAPITAL SA | VIBI | 11/17/2017 | SELL | (20,000) | $ 39,954.00 |
| APOLLO VENTURES INC | HMMR | 11/17/2017 | SELL | (1,000) | $ 9,500.00 |
| APOLLO VENTURES INC | VIBI | 11/17/2017 | SELL | (1,150) | $ 2,288.50 |
| TRIUS HOLDINGS LIMITED | AKE / ATLEF | 11/20/2017 | BUY | 232,500 | $ (127,198.12) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/20/2017 | SELL | (188,210) | $ 19,385.63 |
| KRONO CAPITAL SA | VIBI | 11/20/2017 | SELL | (7,000) | $ 14,490.00 |
| APOLLO VENTURES INC | ETKR | 11/20/2017 | SELL | (4,458) | $ 445.80 |
| APOLLO VENTURES INC | HMMR | 11/20/2017 | SELL | (100) | $ 950.00 |
| APOLLO VENTURES INC | VIBI | 11/20/2017 | SELL | (403) | $ 840.78 |
| KRONO CAPITAL SA | VIBI | 11/21/2017 | BUY | 3,000 | $ (6,360.00) |
| GOTAMA CAPITAL SA | DVGG / RETC | 11/21/2017 | BUY | 15,000 | $ (1,209.00) |
| KRONO CAPITAL SA | VIBI | 11/21/2017 | BUY | 105,500 | $ (195,929.50) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 11/22/2017 | SELL | (1,060) | $ 100.70 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 11/22/2017 | BUY | 200,000 | $ (221,269.76) |
| CORBY VENTURES INC | OCLL / OLMM | 11/22/2017 | BUY | 5,000 | $ (9,980.00) |
| KRONO CAPITAL SA | VIBI | 11/22/2017 | BUY | 38,750 | $ (56,126.24) |
| CORBY VENTURES INC | OCLL / OLMM | 11/24/2017 | BUY | 5,000 | $ (10,195.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 11/27/2017 | SELL | (1,000) | $ 208.00 |
| APOLLO VENTURES INC | HMMR | 11/27/2017 | SELL | (207) | $ 1,811.25 |
| ALVIN GROUP INC | CRRVF | 11/28/2017 | SELL | (8,000) | $ 2,249.30 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 11/28/2017 | BUY | 11,259 | $ (4,616.19) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 11/28/2017 | BUY | 25,000 | $ (39,100.00) |
| CORBY VENTURES INC | OCLL / OLMM | 11/28/2017 | BUY | 10,000 | $ (20,480.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 11/29/2017 | BUY | 50,000 | $ (20,497.50) |
| CORBY VENTURES INC | OCLL / OLMM | 11/29/2017 | BUY | 12,000 | $ (24,000.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 11/30/2017 | BUY | 2,000 | $ (820.00) |
| GOTAMA CAPITAL SA | LBY / LRTTF | 11/30/2017 | BUY | 100,000 | $ (118,824.29) |
| APOLLO VENTURES INC | VIBI | 11/30/2017 | SELL | (30,000) | $ 30,511.70 |
| CORBY VENTURES INC | OCLL / OLMM | 11/30/2017 | SELL | (100) | $ 193.99 |
| ALVIN GROUP INC | CRRVF | 12/1/2017 | SELL | (1,000) | $ 283.35 |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/1/2017 | BUY | 20,000 | $ (3,086.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/4/2017 | BUY | 50,000 | $ (21,495.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/5/2017 | BUY | 9,000 | $ (3,801.42) |
| GOTAMA CAPITAL SA | STAY TECH | 12/5/2017 | BUY | 31,500 | $ (11,114.73) |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/5/2017 | BUY | 17,488 | $ (2,294.43) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/6/2017 | BUY | 100,000 | $ (45,000.00) |
| GOTAMA CAPITAL SA | STAY TECH | 12/6/2017 | BUY | 100,000 | $ (39,904.11) |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/6/2017 | BUY | 30,000 | $ (5,025.00) |
| CORBY VENTURES INC | OCLL / OLMM | 12/6/2017 | SELL | (3,750) | $ 7,725.00 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/7/2017 | BUY | 5,000 | $ (2,282.50) |
| GOTAMA CAPITAL SA | OCLL / OLMM | 12/7/2017 | BUY | 5,000 | $ (10,306.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/7/2017 | BUY | 25,000 | $ (4,125.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/8/2017 | BUY | 81,380 | $ (38,190.01) |
| GOTAMA CAPITAL SA | AKE / ATLEF | 12/8/2017 | BUY | 200,000 | $ (158,549.08) |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/8/2017 | BUY | 30,000 | $ (4,851.00) |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/11/2017 | BUY | 10,000 | $ (4,562.00) |
| KODIAQ CORP | VOPA / DRNG | 12/12/2017 | SELL | (134,842) | $ 12,230.17 |
| GOTAMA CAPITAL SA | STAY TECH | 12/12/2017 | BUY | 25,000 | $ (7,909.34) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 12/12/2017 | SELL | (15,000) | $ 1,503.00 |
| APOLLO VENTURES INC | HMMR | 12/12/2017 | SELL | (200) | $ 1,650.00 |
| CORBY VENTURES INC | LNB / LXGTF | 12/12/2017 | BUY | 18,634 | $ (8,571.64) |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/13/2017 | SELL | (45,000) | $ 6,300.00 |
| APOLLO VENTURES INC | HMMR | 12/13/2017 | SELL | (200) | $ 1,630.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | LRSV | 12/14/2017 | SELL | (77,488) | $ 12,010.64 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 12/14/2017 | SELL | (11,000) | $ 1,210.00 |
| APOLLO VENTURES INC | HMMR | 12/14/2017 | SELL | (200) | $ 1,600.00 |
| CORBY VENTURES INC | LNB / LXGTF | 12/14/2017 | BUY | 22,112 | $ (9,950.40) |
| GOTAMA CAPITAL SA | STAY TECH | 12/15/2017 | BUY | 25,000 | $ (7,838.43) |
| ALVESTON PARTNERS LTD | LRSV | 12/15/2017 | SELL | (50,000) | $ 7,955.00 |
| APOLLO VENTURES INC | HMMR | 12/15/2017 | SELL | (750) | $ 5,274.98 |
| CORBY VENTURES INC | LNB / LXGTF | 12/15/2017 | BUY | 100,000 | $ (44,990.00) |
| APOLLO VENTURES INC | HMMR | 12/18/2017 | SELL | (600) | $ 3,900.00 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/19/2017 | SELL | (45,200) | $ 20,340.00 |
| APOLLO VENTURES INC | HMMR | 12/19/2017 | SELL | (2,960) | $ 32,043.18 |
| CRAIGSTONE LTD | SPRN | 12/19/2017 | SELL | (50,000) | $ 3,000.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 12/20/2017 | SELL | (5,000) | $ 30,000.00 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/20/2017 | SELL | (24,490) | $ 10,838.05 |
| ALVESTON PARTNERS LTD | LRSV | 12/20/2017 | SELL | (69,729) | $ 55,343.91 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 12/20/2017 | SELL | (22,668) | $ 7,505.37 |
| APOLLO VENTURES INC | HMMR | 12/20/2017 | SELL | (1,300) | $ 9,559.94 |
| HENG HONG INVESTMENTS LTD | KDZ | 12/21/2017 | BUY | 43,000 | $ (2,535.98) |
| HENG HONG INVESTMENTS LTD | ORGS | 12/21/2017 | SELL | (15,134) | $ 124,944.79 |
| GOTAMA CAPITAL SA | AKE / ATLEF | 12/21/2017 | BUY | 100,000 | $ (104,347.12) |
| ALVESTON PARTNERS LTD | LRSV | 12/21/2017 | SELL | (181,700) | $ 48,950.30 |
| APOLLO VENTURES INC | HMMR | 12/21/2017 | SELL | (3,483) | $ 21,932.10 |
| CRAIGSTONE LTD | NSHS.CN | 12/21/2017 | BUY | 100,000 | $ (47,770.70) |
| GOTAMA CAPITAL SA | OCLL / OLMM | 12/22/2017 | BUY | 10,000 | $ (11,001.63) |
| GOTAMA CAPITAL SA | MOB4 GLOB | 12/22/2017 | SELL | (36,000) | $ 4,663.88 |
| GOTAMA CAPITAL SA | UMFG | 12/22/2017 | BUY | 150,000 | $ (166,348.28) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | HMMR | 12/22/2017 | SELL | (947) | $ 6,116.58 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 12/26/2017 | SELL | (10,000) | $ 4,500.00 |
| CORBY VENTURES INC | LNB / LXGTF | 12/26/2017 | SELL | (10,000) | $ 4,500.00 |
| APOLLO VENTURES INC | GMVP | 12/27/2017 | SELL | (5,100) | $ 6,018.00 |
| APOLLO VENTURES INC | GMVP | 12/28/2017 | SELL | (5,802) | $ 6,795.90 |
| GOTAMA CAPITAL SA | UMFG | 12/29/2017 | BUY | 25,000 | $ (13,226.77) |
| APOLLO VENTURES INC | GMVP | 12/29/2017 | SELL | (4,000) | $ 4,600.00 |
| APOLLO VENTURES INC | HMMR | 12/29/2017 | SELL | (464) | $ 2,967.93 |
| ALVIN GROUP INC | CRRVF | 1/2/2018 | SELL | (86,000) | $ 26,521.15 |
| ALVIN GROUP INC | CRRVF | 1/2/2018 | SELL | (53,000) | $ 16,495.00 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 1/2/2018 | SELL | (107,400) | $ 78,641.61 |
| GOTAMA CAPITAL SA | STVF / VBIO | 1/2/2018 | SELL | (25,000) | $ 50,983.85 |
| GOTAMA CAPITAL SA | UMFG | 1/2/2018 | BUY | 30,000 | $ (18,429.78) |
| CORBY VENTURES INC | LNB / LXGTF | 1/2/2018 | SELL | (7,201) | $ 3,096.43 |
| ALVIN GROUP INC | CRRVF | 1/3/2018 | SELL | (34,500) | $ 11,596.46 |
| HENG HONG INVESTMENTS LTD | KDZ | 1/3/2018 | BUY | 16,000 | $ (829.74) |
| ALVIN GROUP INC | CRRVF | 1/3/2018 | SELL | (18,000) | $ 6,210.00 |
| GOTAMA CAPITAL SA | LBY / LRTTF | 1/3/2018 | SELL | (192,600) | $ 143,552.55 |
| GOTAMA CAPITAL SA | STVF / VBIO | 1/3/2018 | SELL | (50,000) | $ 107,376.87 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/3/2018 | SELL | (29,900) | $ 5,686.98 |
| APOLLO VENTURES INC | HMMR | 1/3/2018 | SELL | (1,700) | $ 10,210.04 |
| APOLLO VENTURES INC | GMVP | 1/3/2018 | SELL | (7,010) | $ 8,851.53 |
| CORBY VENTURES INC | LNB / LXGTF | 1/3/2018 | SELL | (10,122) | $ 4,357.52 |
| ALVIN GROUP INC | CRRVF | 1/4/2018 | SELL | (6,000) | $ 1,892.67 |
| ALVIN GROUP INC | CRRVF | 1/4/2018 | SELL | (15,000) | $ 4,682.50 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 1/4/2018 | BUY | 25,105 | $ (45,189.00) |
| GOTAMA CAPITAL SA | UMFG | 1/4/2018 | BUY | 95,000 | $ (54,337.08) |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/4/2018 | SELL | (116,752) | $ 21,050.39 |
| APOLLO VENTURES INC | GMVP | 1/4/2018 | SELL | (5,000) | $ 5,840.00 |
| APOLLO VENTURES INC | HMMR | 1/4/2018 | SELL | (151) | $ 906.00 |
| CORBY VENTURES INC | LNB / LXGTF | 1/4/2018 | SELL | (25,000) | $ 10,777.50 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CORBY VENTURES INC | STVF / VBIO | 1/4/2018 | BUY | 100,000 | $ (195,900.00) |
| ALVIN GROUP INC | CRRVF | 1/5/2018 | SELL | (10,000) | $ 3,146.18 |
| HENG HONG INVESTMENTS LTD | ORGS | 1/5/2018 | SELL | (8,783) | $ 59,994.04 |
| APOLLO VENTURES INC | GMVP | 1/5/2018 | SELL | (2,450) | $ 2,879.98 |
| CORBY VENTURES INC | LNB / LXGTF | 1/5/2018 | SELL | (10,000) | $ 4,317.00 |
| ALVIN GROUP INC | AXC | 1/8/2018 | BUY | 5,500 | $ (3,541.53) |
| ALVIN GROUP INC | CRRVF | 1/8/2018 | SELL | (60,000) | $ 18,923.05 |
| HENG HONG INVESTMENTS LTD | ORGS | 1/8/2018 | SELL | (5,000) | $ 40,000.00 |
| APOLLO VENTURES INC | HMMR | 1/8/2018 | SELL | (1,498) | $ 7,866.45 |
| APOLLO VENTURES INC | GMVP | 1/8/2018 | SELL | (300) | $ 345.00 |
| CORBY VENTURES INC | LNB / LXGTF | 1/8/2018 | SELL | (20,000) | $ 8,720.00 |
| ALVIN GROUP INC | CRRVF | 1/9/2018 | SELL | (9,000) | $ 2,938.11 |
| ALVIN GROUP INC | CRRVF | 1/9/2018 | SELL | (2,500) | $ 812.50 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 1/9/2018 | BUY | 34,516 | $ (14,496.72) |
| APOLLO VENTURES INC | GMVP | 1/9/2018 | SELL | (6,100) | $ 7,087.00 |
| APOLLO VENTURES INC | HMMR | 1/9/2018 | SELL | (2,000) | $ 10,475.80 |
| ALVIN GROUP INC | CRRVF | 1/10/2018 | SELL | (23,500) | $ 7,529.03 |
| ALVIN GROUP INC | CRRVF | 1/10/2018 | SELL | (2,500) | $ 812.50 |
| GOTAMA CAPITAL SA | OCLL / OLMM | 1/10/2018 | BUY | 20,000 | $ (17,068.90) |
| APOLLO VENTURES INC | HMMR | 1/10/2018 | SELL | (4,459) | $ 18,210.82 |
| APOLLO VENTURES INC | GMVP | 1/10/2018 | SELL | (2,912) | $ 3,380.52 |
| ALVIN GROUP INC | CRRVF | 1/11/2018 | SELL | (6,000) | $ 1,920.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/11/2018 | SELL | (108,500) | $ 24,379.95 |
| APOLLO VENTURES INC | HMMR | 1/11/2018 | SELL | (2,386) | $ 9,980.06 |
| APOLLO VENTURES INC | GMVP | 1/11/2018 | SELL | (4,295) | $ 5,091.29 |
| ALVIN GROUP INC | CRRVF | 1/12/2018 | SELL | (37,000) | $ 12,079.57 |
| GOTAMA CAPITAL SA | UMFG | 1/12/2018 | BUY | 75,000 | $ (75,792.42) |
| GOTAMA CAPITAL SA | OCLL / OLMM | 1/12/2018 | SELL | (15,000) | $ 11,804.96 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/12/2018 | SELL | (27,282) | $ 5,508.24 |
| APOLLO VENTURES INC | HMMR | 1/12/2018 | SELL | (2,000) | $ 8,000.00 |
| ALVIN GROUP INC | CRRVF | 1/15/2018 | SELL | (4,000) | $ 1,370.14 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVIN GROUP INC | CRRVF | 1/16/2018 | SELL | (3,500) | $ 1,211.56 |
| ALVIN GROUP INC | CRRVF | 1/16/2018 | SELL | (33,885) | $ 11,520.90 |
| ALVIN GROUP INC | CRRVF | 1/17/2018 | SELL | (28,000) | $ 9,820.78 |
| ALVIN GROUP INC | CRRVF | 1/17/2018 | SELL | (19,885) | $ 6,851.21 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/17/2018 | SELL | (200,000) | $ 35,500.00 |
| APOLLO VENTURES INC | HMMR | 1/17/2018 | SELL | (4,500) | $ 18,675.00 |
| MEDIAPARK LIMITED | PKPH | 1/17/2018 | SELL | (100,000) | $ 16,870.00 |
| PALLETCORE LTD | PCFP | 1/17/2018 | SELL | (20,000) | $ 14,540.00 |
| ALVIN GROUP INC | CRRVF | 1/18/2018 | SELL | (35,000) | $ 13,382.09 |
| GOTAMA CAPITAL SA | UMFG | 1/18/2018 | SELL | (25,000) | $ 31,293.89 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/18/2018 | SELL | (100,000) | $ 20,040.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 1/18/2018 | SELL | (340,000) | $ 130,161.00 |
| CORBY VENTURES INC | MMNT | 1/18/2018 | BUY | 1,000 | $ (3,500.00) |
| MEDIAPARK LIMITED | PKPH | 1/18/2018 | SELL | (100,000) | $ 15,550.00 |
| PALLETCORE LTD | PCFP | 1/18/2018 | SELL | (27,359) | $ 21,624.55 |
| ALVIN GROUP INC | CRRVF | 1/19/2018 | SELL | (11,000) | $ 4,114.48 |
| HENG HONG INVESTMENTS LTD | KDZ | 1/19/2018 | BUY | 49,000 | $ (2,950.39) |
| HENG HONG INVESTMENTS LTD | NTQ | 1/19/2018 | BUY | 115,000 | $ (19,747.39) |
| APOLLO VENTURES INC | HMMR | 1/19/2018 | SELL | (375) | $ 1,537.50 |
| HENG HONG INVESTMENTS LTD | ORGS | 1/19/2018 | SELL | (2,000) | $ 16,002.00 |
| GOTAMA CAPITAL SA | UMFG | 1/19/2018 | SELL | (94,000) | $ 134,254.20 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/19/2018 | SELL | (86,400) | $ 13,992.00 |
| CORBY VENTURES INC | UMFG | 1/19/2018 | BUY | 88,000 | $ (141,680.00) |
| PALLETCORE LTD | PCFP | 1/19/2018 | SELL | (20,661) | $ 14,404.85 |
| ALVIN GROUP INC | AXC | 1/22/2018 | BUY | 45,000 | $ (29,975.92) |
| ALVIN GROUP INC | CRRVF | 1/22/2018 | SELL | (21,000) | $ 8,049.76 |
| HENG HONG INVESTMENTS LTD | KDZ | 1/22/2018 | BUY | 25,000 | $ (1,605.14) |
| HENG HONG INVESTMENTS LTD | ORGS | 1/22/2018 | SELL | (7,000) | $ 64,682.10 |
| GOTAMA CAPITAL SA | UMFG | 1/22/2018 | SELL | (85,000) | $ 132,410.52 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 1/22/2018 | SELL | (2,000) | $ 860.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/22/2018 | SELL | (66,900) | $ 10,222.32 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 1/22/2018 | SELL | (100,000) | $ 36,230.00 |
| APOLLO VENTURES INC | LTUM | 1/22/2018 | SELL | (112,500) | $ 53,237.00 |
| APOLLO VENTURES INC | VOPA / DRNG | 1/22/2018 | SELL | (242,728) | $ 17,282.23 |
| APOLLO VENTURES INC | HMMR | 1/22/2018 | SELL | (15,667) | $ 50,975.40 |
| MEDIAPARK LIMITED | PKPH | 1/22/2018 | SELL | (50,000) | $ 8,500.00 |
| PALLETCORE LTD | PCFP | 1/22/2018 | SELL | (14,362) | $ 10,010.31 |
| ALVIN GROUP INC | CRRVF | 1/23/2018 | SELL | (55,000) | $ 20,289.04 |
| HENG HONG INVESTMENTS LTD | ORGS | 1/23/2018 | SELL | (5,000) | $ 46,401.00 |
| GOTAMA CAPITAL SA | UMFG | 1/23/2018 | SELL | (180,000) | $ 92,308.90 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/23/2018 | SELL | (62,445) | $ 8,505.01 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 1/23/2018 | SELL | (96,200) | $ 36,657.02 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 1/23/2018 | SELL | (7,646) | $ 2,788.60 |
| APOLLO VENTURES INC | VOPA / DRNG | 1/23/2018 | SELL | (700,000) | $ 44,270.00 |
| APOLLO VENTURES INC | HMMR | 1/23/2018 | SELL | (9,700) | $ 31,466.00 |
| APOLLO VENTURES INC | LTUM | 1/23/2018 | SELL | (135,000) | $ 65,750.00 |
| PALLETCORE LTD | PCFP | 1/23/2018 | SELL | (31,489) | $ 21,170.05 |
| ALVIN GROUP INC | CRRVF | 1/24/2018 | SELL | (16,000) | $ 5,956.14 |
| GOTAMA CAPITAL SA | UMFG | 1/24/2018 | BUY | 9,000 | $ (4,520.30) |
| GOTAMA CAPITAL SA | AKE / ATLEF | 1/24/2018 | BUY | 25,000 | $ (23,957.43) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 1/24/2018 | SELL | (209,100) | $ 66,462.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/24/2018 | SELL | (67,900) | $ 9,227.61 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 1/24/2018 | SELL | (70,000) | $ 26,908.00 |
| APOLLO VENTURES INC | HMMR | 1/24/2018 | SELL | (9,700) | $ 29,364.87 |
| APOLLO VENTURES INC | LTUM | 1/24/2018 | SELL | (102,500) | $ 49,288.25 |
| APOLLO VENTURES INC | VOPA / DRNG | 1/24/2018 | SELL | (849,130) | $ 47,935.32 |
| CORBY VENTURES INC | UMFG | 1/24/2018 | SELL | (88,000) | $ 55,146.60 |
| MEDIAPARK LIMITED | PKPH | 1/24/2018 | SELL | (573,912) | $ 100,129.39 |
| PALLETCORE LTD | PCFP | 1/24/2018 | SELL | (24,850) | $ 16,090.38 |
| PALLETCORE LTD | WKG.V | 1/24/2018 | BUY | 50,000 | $ (1,820.83) |
| ALVIN GROUP INC | CRRVF | 1/25/2018 | SELL | (2,500) | $ 921.64 |
| HENG HONG INVESTMENTS LTD | NTQ | 1/25/2018 | BUY | 85,000 | $ (16,183.48) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | HMMR | 1/25/2018 | SELL | (6,336) | $ 19,020.67 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 1/25/2018 | SELL | (287,950) | $ 87,304.17 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 1/25/2018 | SELL | (255,000) | $ 101,549.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 1/25/2018 | SELL | (40,000) | $ 5,600.00 |
| APOLLO VENTURES INC | VOPA / DRNG | 1/25/2018 | SELL | (232,000) | $ 13,690.00 |
| APOLLO VENTURES INC | LTUM | 1/25/2018 | SELL | (50,000) | $ 24,500.00 |
| PALLETCORE LTD | PCFP | 1/25/2018 | SELL | (18,189) | $ 11,690.07 |
| ALVIN GROUP INC | CRRVF | 1/26/2018 | SELL | (47,500) | $ 16,842.53 |
| APOLLO VENTURES INC | HMMR | 1/26/2018 | SELL | (8,721) | $ 26,163.00 |
| PEGASUS GLOBAL LIMITED | UMFG | 1/26/2018 | BUY | 165,000 | $ (147,735.05) |
| GOTAMA CAPITAL SA | STAY TECH | 1/26/2018 | BUY | 10,000 | $ (3,795.37) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 1/26/2018 | SELL | (100,000) | $ 40,000.00 |
| APOLLO VENTURES INC | VOPA / DRNG | 1/26/2018 | SELL | (663,700) | $ 39,002.00 |
| PALLETCORE LTD | WKG.V | 1/26/2018 | BUY | 50,000 | $ (1,623.38) |
| ALVIN GROUP INC | CRRVF | 1/29/2018 | SELL | (20,040) | $ 7,148.31 |
| ALVIN GROUP INC | CRRVF | 1/29/2018 | SELL | (45,000) | $ 16,267.25 |
| KRONO CAPITAL SA | VIBI | 1/29/2018 | SELL | (10,000) | $ 6,700.00 |
| PEGASUS GLOBAL LIMITED | OCLL / OLMM | 1/29/2018 | BUY | 50,000 | $ (47,994.70) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 1/29/2018 | SELL | (10,000) | $ 6,700.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 1/29/2018 | SELL | (786,493) | $ 40,458.13 |
| APOLLO VENTURES INC | VOPA / DRNG | 1/29/2018 | SELL | (913,507) | $ 46,991.87 |
| CORBY VENTURES INC | ENVV / BLGI | 1/29/2018 | SELL | (60,000) | $ 24,660.00 |
| PALLETCORE LTD | PCFP | 1/29/2018 | SELL | (9,500) | $ 7,980.00 |
| ALVIN GROUP INC | CRRVF | 1/30/2018 | SELL | (7,500) | $ 2,700.00 |
| PEGASUS GLOBAL LIMITED | UMFG | 1/30/2018 | BUY | 50,000 | $ (44,679.37) |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 1/30/2018 | SELL | (20,000) | $ 13,845.00 |
| ALVIN GROUP INC | CRRVF | 1/31/2018 | SELL | (7,500) | $ 2,700.00 |
| APOLLO VENTURES INC | HMMR | 1/31/2018 | SELL | (1,957) | $ 7,842.29 |
| PEGASUS GLOBAL LIMITED | UMFG | 1/31/2018 | SELL | (50,000) | $ 27,496.75 |
| ANTEVORTA CAPITAL PARTNERS LTD | VIBI | 1/31/2018 | SELL | (16,300) | $ 10,921.00 |
| PALLETCORE LTD | PCFP | 1/31/2018 | SELL | (11,800) | $ 8,024.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ALVIN GROUP INC | CRRVF | 2/1/2018 | SELL | (4,900) | $ 1,813.00 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/1/2018 | BUY | 60,000 | $ (37,385.66) |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 2/1/2018 | SELL | (200,000) | $ 26,160.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/1/2018 | SELL | (214,408) | $ 77,315.52 |
| APOLLO VENTURES INC | GMVP | 2/1/2018 | SELL | (9,300) | $ 7,841.76 |
| PALLETCORE LTD | PCFP | 2/1/2018 | SELL | (32,645) | $ 20,533.71 |
| ALVIN GROUP INC | CRRVF | 2/2/2018 | SELL | (35,100) | $ 12,285.25 |
| PEGASUS GLOBAL LIMITED | KTPPF | 2/2/2018 | BUY | 20,000 | $ (8,372.65) |
| PEGASUS GLOBAL LIMITED | UMFG | 2/2/2018 | BUY | 65,000 | $ (38,528.37) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/2/2018 | SELL | (140,308) | $ 49,374.39 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/2/2018 | SELL | (122,212) | $ 83,922.98 |
| APOLLO VENTURES INC | GMVP | 2/2/2018 | SELL | (7,500) | $ 6,950.25 |
| CORBY VENTURES INC | UMFG | 2/2/2018 | SELL | (35,000) | $ 22,057.40 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/5/2018 | SELL | (20,000) | $ 13,570.70 |
| ALVESTON PARTNERS LTD | LRSV | 2/5/2018 | SELL | (30,400) | $ 3,219.36 |
| ALVIN GROUP INC | ARTL | 2/5/2018 | BUY | 4,200 | $ (9,870.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/5/2018 | SELL | (380,000) | $ 119,510.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/5/2018 | SELL | (43,300) | $ 23,983.87 |
| APOLLO VENTURES INC | HMMR | 2/6/2018 | SELL | (3,000) | $ 13,245.30 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/6/2018 | SELL | (60,000) | $ 45,034.60 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/6/2018 | SELL | (191,100) | $ 53,880.65 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/6/2018 | SELL | (111,402) | $ 55,110.57 |
| APOLLO VENTURES INC | HMMR | 2/7/2018 | SELL | (3,000) | $ 13,605.30 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/7/2018 | SELL | (40,000) | $ 32,877.44 |
| PEGASUS GLOBAL LIMITED | OCLL / OLMM | 2/7/2018 | BUY | 75,000 | $ (89,563.77) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/7/2018 | SELL | (200,000) | $ 61,320.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/7/2018 | SELL | (100,000) | $ 45,940.00 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/8/2018 | BUY | 150,000 | $ (131,642.90) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/8/2018 | SELL | (219,490) | $ 64,200.83 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/8/2018 | SELL | (95,000) | $ 41,106.50 |
| APOLLO VENTURES INC | HMMR | 2/8/2018 | SELL | (3,000) | $ 13,929.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| MEDIAPARK LIMITED | PKPH | 2/8/2018 | SELL | (500) | $ 67.50 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/9/2018 | BUY | 75,000 | $ (65,081.37) |
| GOTAMA CAPITAL SA | MTUU | 2/9/2018 | SELL | (8,000) | $ 5,295.25 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/9/2018 | SELL | (191,513) | $ 52,340.50 |
| APOLLO VENTURES INC | HMMR | 2/9/2018 | SELL | (3,000) | $ 14,001.00 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/12/2018 | BUY | 50,000 | $ (27,510.87) |
| GOTAMA CAPITAL SA | MTUU | 2/12/2018 | BUY | 8,000 | $ (8,050.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/12/2018 | SELL | (66,020) | $ 29,345.89 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/12/2018 | SELL | (241,669) | $ 62,012.27 |
| APOLLO VENTURES INC | HMMR | 2/12/2018 | SELL | (2,576) | $ 12,384.89 |
| CORBY VENTURES INC | MTUU | 2/12/2018 | SELL | (100,000) | $ 65,700.00 |
| GOTAMA CAPITAL SA | STAY TECH | 2/13/2018 | BUY | 25,000 | $ (8,405.37) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/13/2018 | SELL | (548,671) | $ 78,679.42 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/13/2018 | SELL | (159,278) | $ 66,180.01 |
| MEDIAPARK LIMITED | PKPH | 2/13/2018 | SELL | (56,200) | $ 6,744.00 |
| PALLETCORE LTD | WKG.V | 2/13/2018 | SELL | (8,000) | $ 253.97 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/14/2018 | SELL | (560,000) | $ 98,466.88 |
| PEGASUS GLOBAL LIMITED | UMFG | 2/14/2018 | BUY | 115,000 | $ (52,253.61) |
| GOTAMA CAPITAL SA | OCLL / OLMM | 2/14/2018 | BUY | 130,000 | $ (141,762.09) |
| GOTAMA CAPITAL SA | MTUU | 2/14/2018 | BUY | 54,000 | $ (46,321.73) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/14/2018 | SELL | (260,000) | $ 97,292.00 |
| APOLLO VENTURES INC | HMMR | 2/14/2018 | SELL | (2,160) | $ 10,168.85 |
| PALLETCORE LTD | WKG.V | 2/14/2018 | SELL | (25,000) | $ 795.92 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/15/2018 | SELL | (100,000) | $ 38,330.00 |
| APOLLO VENTURES INC | HMMR | 2/15/2018 | SELL | (3,000) | $ 13,800.00 |
| GOTAMA CAPITAL SA | STAY TECH | 2/16/2018 | BUY | 10,000 | $ (3,411.97) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/16/2018 | SELL | (62,250) | $ 24,900.00 |
| APOLLO VENTURES INC | HMMR | 2/16/2018 | SELL | (3,000) | $ 13,668.30 |
| CORBY VENTURES INC | UMFG | 2/16/2018 | SELL | (79,431) | $ 6,883.49 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/20/2018 | SELL | (17,232) | $ 6,922.09 |
| APOLLO VENTURES INC | HMMR | 2/20/2018 | SELL | (3,000) | $ 12,970.50 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CORBY VENTURES INC | UMFG | 2/20/2018 | SELL | (77,899) | $ 6,394.99 |
| PALLETCORE LTD | PCFP | 2/20/2018 | SELL | (1,000) | $ 500.00 |
| APOLLO VENTURES INC | HMMR | 2/21/2018 | SELL | (3,000) | $ 12,271.50 |
| GOTAMA CAPITAL SA | STAY TECH | 2/22/2018 | BUY | 20,000 | $ (6,360.74) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 2/22/2018 | SELL | (21,357) | $ 21,784.14 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 2/22/2018 | SELL | (60,729) | $ 12,218.67 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/22/2018 | SELL | (24,028) | $ 9,611.20 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 2/22/2018 | BUY | 271,855 | $ (58,635.75) |
| APOLLO VENTURES INC | HMMR | 2/22/2018 | SELL | (642) | $ 2,600.10 |
| GOTAMA CAPITAL SA | MTUU | 2/23/2018 | BUY | 125,000 | $ (133,938.12) |
| APOLLO VENTURES INC | HMMR | 2/23/2018 | SELL | (2,026) | $ 8,104.00 |
| APOLLO VENTURES INC | GMVP | 2/23/2018 | SELL | (10,500) | $ 9,240.00 |
| PALLETCORE LTD | PCFP | 2/23/2018 | SELL | (2,645) | $ 1,269.60 |
| GOTAMA CAPITAL SA | OCLL / OLMM | 2/26/2018 | BUY | 25,000 | $ (38,813.80) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETII | 2/26/2018 | SELL | (5,713) | $ 4,113.36 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/26/2018 | SELL | (116,279) | $ 44,290.67 |
| APOLLO VENTURES INC | GMVP | 2/26/2018 | SELL | (5,710) | $ 4,750.72 |
| CORBY VENTURES INC | UMFG | 2/26/2018 | SELL | (73,889) | $ 5,786.12 |
| PALLETCORE LTD | PCFP | 2/26/2018 | SELL | (60,000) | $ 20,790.00 |
| GOTAMA CAPITAL SA | OCLL / OLMM | 2/27/2018 | BUY | 50,000 | $ (77,577.60) |
| GOTAMA CAPITAL SA | MTUU | 2/27/2018 | SELL | (177,000) | $ 234,265.81 |
| CORBY VENTURES INC | UMFG | 2/27/2018 | SELL | (37,318) | $ 3,183.46 |
| GOTAMA CAPITAL SA | MTUU | 2/28/2018 | BUY | 26,200 | $ (26,501.41) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 2/28/2018 | SELL | (40,000) | $ 15,616.00 |
| APOLLO VENTURES INC | HMMR | 2/28/2018 | SELL | (147) | $ 624.75 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 3/1/2018 | SELL | (80,000) | $ 30,424.00 |
| PALLETCORE LTD | PCFP | 3/1/2018 | SELL | (1,700) | $ 697.00 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/2/2018 | BUY | 175,000 | $ (215,250.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 3/2/2018 | SELL | (155,588) | $ 30,806.42 |
| APOLLO VENTURES INC | HMMR | 3/2/2018 | SELL | (5,000) | $ 20,300.00 |
| TRIUS HOLDINGS LIMITED | OCLL / OLMM | 3/5/2018 | BUY | 50,000 | $ (73,000.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 3/5/2018 | SELL | (250,000) | $ 94,662.50 |
| APOLLO VENTURES INC | HMMR | 3/5/2018 | SELL | (3,000) | $ 10,836.00 |
| TRIUS HOLDINGS LIMITED | LNB / LXGTF | 3/6/2018 | SELL | (23,465) | $ 8,957.76 |
| CORBY VENTURES INC | UMFG | 3/6/2018 | SELL | (109,677) | $ 3,147.73 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 3/7/2018 | SELL | (2,934) | $ 1,265.14 |
| TRIUS HOLDINGS LIMITED | JOB / STMDF | 3/8/2018 | BUY | 3,600 | $ (1,080.00) |
| APOLLO VENTURES INC | GMVP | 3/8/2018 | SELL | (2,076) | $ 1,313.07 |
| CORBY VENTURES INC | LNB / LXGTF | 3/8/2018 | SELL | (2,567) | $ 977.00 |
| PALLETCORE LTD | PCFP | 3/8/2018 | SELL | (4,567) | $ 2,192.16 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/9/2018 | SELL | (2,032) | $ 1,706.88 |
| CORBY VENTURES INC | LNB / LXGTF | 3/9/2018 | SELL | (2,589) | $ 1,009.97 |
| APOLLO VENTURES INC | HMMR | 3/12/2018 | SELL | (3,000) | $ 13,074.90 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/12/2018 | SELL | (26,760) | $ 21,846.86 |
| APOLLO VENTURES INC | HMMR | 3/12/2018 | SELL | (2,366) | $ 9,464.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/13/2018 | SELL | (15,000) | $ 165,691.50 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/13/2018 | SELL | (25,000) | $ 21,465.00 |
| TRIUS HOLDINGS LIMITED | SDRL | 3/13/2018 | SELL | (2,338) | $ 607.88 |
| MEDIAPARK LIMITED | LLPP / LOOP | 3/13/2018 | SELL | (1,000) | $ 15,750.00 |
| PALLETCORE LTD | WKG.V | 3/13/2018 | SELL | (67,000) | $ 1,814.31 |
| PALLETCORE LTD | PCFP | 3/13/2018 | SELL | (1,900) | $ 779.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/14/2018 | SELL | (15,000) | $ 189,750.00 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/14/2018 | SELL | (14,623) | $ 13,014.47 |
| TRIUS HOLDINGS LIMITED | SDRL | 3/14/2018 | SELL | (7,662) | $ 1,952.28 |
| APOLLO VENTURES INC | HMMR | 3/14/2018 | SELL | (1,500) | $ 5,925.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/15/2018 | SELL | (10,000) | $ 154,257.00 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/15/2018 | SELL | (42,975) | $ 46,516.14 |
| PEGASUS GLOBAL LIMITED | MTUU | 3/15/2018 | BUY | 25,000 | $ (28,000.00) |
| APOLLO VENTURES INC | HMMR | 3/16/2018 | SELL | (3,000) | $ 11,700.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/16/2018 | SELL | (5,033) | $ 71,707.16 |
| MEDIAPARK LIMITED | LLPP / LOOP | 3/16/2018 | SELL | (1,000) | $ 17,140.00 |
| PEGASUS GLOBAL LIMITED | MTUU | 3/16/2018 | BUY | 50,000 | $ (57,000.00) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| HENG HONG INVESTMENTS LTD | ORGS | 3/19/2018 | SELL | (5,000) | $ 59,305.00 |
| CORBY VENTURES INC | AKE / ATLEF | 3/19/2018 | BUY | 10,000 | $ (5,000.00) |
| MEDIAPARK LIMITED | LLPP / LOOP | 3/19/2018 | SELL | (200) | $ 3,300.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/20/2018 | SELL | (2,900) | $ 32,896.15 |
| CORBY VENTURES INC | AKE / ATLEF | 3/20/2018 | BUY | 3,925 | $ (1,962.50) |
| PEGASUS GLOBAL LIMITED | MTUU | 3/20/2018 | BUY | 50,000 | $ (30,000.00) |
| HENG HONG INVESTMENTS LTD | ORGS | 3/21/2018 | SELL | (5,000) | $ 55,450.00 |
| TRIUS HOLDINGS LIMITED | BTE | 3/21/2018 | SELL | (3,000) | $ 8,930.10 |
| HENG HONG INVESTMENTS LTD | ORGS | 3/22/2018 | SELL | (2,200) | $ 26,092.66 |
| PALLETCORE LTD | PCFP | 3/22/2018 | SELL | (3,860) | $ 1,515.78 |
| APOLLO VENTURES INC | GMVP | 3/23/2018 | SELL | (10,000) | $ 3,439.25 |
| CORBY VENTURES INC | AKE / ATLEF | 3/23/2018 | BUY | 60,000 | $ (36,000.00) |
| CORBY VENTURES INC | UMFG | 3/26/2018 | SELL | (500,000) | $ 19,451.52 |
| CORBY VENTURES INC | UMFG | 3/27/2018 | SELL | (10,000) | $ 374.99 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 3/28/2018 | SELL | (100,000) | $ 11,050.00 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/28/2018 | SELL | (350,000) | $ 22,750.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 3/28/2018 | SELL | (10,000) | $ 4,949.88 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 3/28/2018 | SELL | (4,868) | $ 20,563.15 |
| CORBY VENTURES INC | UMFG | 3/28/2018 | SELL | (500,000) | $ 14,634.63 |
| PALLETCORE LTD | PCFP | 3/28/2018 | SELL | (40,000) | $ 12,948.46 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 3/29/2018 | SELL | (112,720) | $ 11,277.64 |
| TRIUS HOLDINGS LIMITED | MTUU | 3/29/2018 | SELL | (250,000) | $ 11,750.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 3/29/2018 | SELL | (7,140) | $ 31,575.87 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 3/29/2018 | SELL | (75,000) | $ 31,149.27 |
| CORBY VENTURES INC | UMFG | 3/29/2018 | SELL | (816,000) | $ 21,211.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/2/2018 | SELL | (88,000) | $ 34,408.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 4/2/2018 | SELL | (739,275) | $ 54,129.72 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 4/2/2018 | SELL | (1,000,000) | $ 51,500.00 |
| APOLLO VENTURES INC | GMVP | 4/2/2018 | SELL | (38,500) | $ 12,303.95 |
| CORBY VENTURES INC | UMFG | 4/2/2018 | SELL | (1,000,000) | $ 25,600.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 4/3/2018 | SELL | (448,005) | $ 32,126.44 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/3/2018 | SELL | (230,000) | $ 82,777.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/3/2018 | SELL | (5,000) | $ 22,464.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | VOPA / DRNG | 4/3/2018 | SELL | (840,227) | $ 35,121.49 |
| APOLLO VENTURES INC | GMVP | 4/3/2018 | SELL | (100,000) | $ 28,155.00 |
| CORBY VENTURES INC | UMFG | 4/3/2018 | SELL | (711,600) | $ 18,394.09 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/4/2018 | SELL | (240,000) | $ 81,864.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 4/4/2018 | SELL | (1,090) | $ 11,172.50 |
| CORBY VENTURES INC | UMFG | 4/4/2018 | SELL | (51,000) | $ 1,289.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/5/2018 | SELL | (150,000) | $ 51,030.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 4/5/2018 | SELL | (500) | $ 5,250.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/5/2018 | SELL | (10,650) | $ 61,344.00 |
| CORBY VENTURES INC | UMFG | 4/5/2018 | SELL | (1,000,000) | $ 23,900.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/6/2018 | SELL | (50,000) | $ 15,825.00 |
| CORBY VENTURES INC | SPRN | 4/6/2018 | SELL | (100,000) | $ 2,000.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/9/2018 | SELL | (200,000) | $ 60,080.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/10/2018 | SELL | (48,527) | $ 14,077.68 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/10/2018 | SELL | (5,000) | $ 31,230.88 |
| APOLLO VENTURES INC | GMVP | 4/10/2018 | SELL | (50,000) | $ 13,550.00 |
| HENG HONG INVESTMENTS LTD | VLA | 4/11/2018 | BUY | 30,000 | $ (6,373.90) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/11/2018 | SELL | (100,000) | $ 25,000.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/11/2018 | SELL | (4,602) | $ 29,182.70 |
| APOLLO VENTURES INC | GMVP | 4/11/2018 | SELL | (50,000) | $ 14,000.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/12/2018 | SELL | (186,777) | $ 46,974.42 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/12/2018 | SELL | (4,030) | $ 26,014.86 |
| APOLLO VENTURES INC | GMVP | 4/12/2018 | SELL | (97,047) | $ 26,184.17 |
| CRAIGSTONE LTD | VCBD | 4/12/2018 | SELL | (9,665) | $ 14,397.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/13/2018 | SELL | (305,800) | $ 74,370.56 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/13/2018 | SELL | (8,824) | $ 59,348.46 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/16/2018 | SELL | (725,000) | $ 159,645.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/16/2018 | SELL | (7,500) | $ 51,282.75 |
| CORBY VENTURES INC | AKE / ATLEF | 4/16/2018 | SELL | (13,925) | $ 7,658.75 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | G2BE | 4/17/2018 | SELL | (66,500) | $ 17,624.51 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/17/2018 | SELL | (195,500) | $ 40,800.85 |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/17/2018 | SELL | (8,000) | $ 55,081.60 |
| CORBY VENTURES INC | SPRN | 4/17/2018 | SELL | (100,000) | $ 2,112.00 |
| APOLLO VENTURES INC | G2BE | 4/18/2018 | SELL | (161,500) | $ 33,215.12 |
| HENG HONG INVESTMENTS LTD | KCCFF | 4/18/2018 | BUY | 5,000 | $ (2,405.82) |
| ANTEVORTA CAPITAL PARTNERS LTD | IBXS | 4/18/2018 | SELL | (1,500) | $ 8,025.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 4/18/2018 | SELL | (780) | $ 7,935.25 |
| PEGASUS GLOBAL LIMITED | VNRX | 4/18/2018 | SELL | (3,000) | $ 6,600.00 |
| APOLLO VENTURES INC | G2BE | 4/19/2018 | SELL | (100,000) | $ 17,028.01 |
| HENG HONG INVESTMENTS LTD | KCCFF | 4/19/2018 | BUY | 10,000 | $ (4,905.84) |
| HENG HONG INVESTMENTS LTD | ORGS | 4/19/2018 | SELL | (700) | $ 7,490.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/20/2018 | SELL | (100,000) | $ 22,020.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 4/20/2018 | SELL | (200) | $ 2,077.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/23/2018 | SELL | (337,405) | $ 77,636.89 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/24/2018 | SELL | (200,000) | $ 44,700.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/25/2018 | SELL | (375,000) | $ 80,587.50 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/26/2018 | SELL | (500,000) | $ 101,650.00 |
| APOLLO VENTURES INC | ENVV / BLGI | 4/26/2018 | SELL | (250,000) | $ 26,250.00 |
| CORBY VENTURES INC | SPRN | 4/26/2018 | SELL | (300,000) | $ 7,045.80 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/27/2018 | SELL | (50,000) | $ 10,100.00 |
| APOLLO VENTURES INC | GMVP | 4/27/2018 | SELL | (25,000) | $ 2,999.92 |
| HENG HONG INVESTMENTS LTD | EPWCF | 4/30/2018 | BUY | 130,000 | $ (34,148.07) |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 4/30/2018 | SELL | (75,000) | $ 15,112.50 |
| APOLLO VENTURES INC | ENVV / BLGI | 4/30/2018 | SELL | (50,000) | $ 6,150.00 |
| HENG HONG INVESTMENTS LTD | ORGS | 4/30/2018 | SELL | (2,000) | $ 19,265.60 |
| ANTEVORTA CAPITAL PARTNERS LTD | DGWR | 5/1/2018 | SELL | (284,900) | $ 51,680.86 |
| CORBY VENTURES INC | SPRN | 5/1/2018 | SELL | (300,000) | $ 10,320.78 |
| CRAIGSTONE LTD | SPRN | 5/1/2018 | SELL | (400,000) | $ 13,761.04 |
| TRIUS HOLDINGS LIMITED | MTUU | 5/2/2018 | SELL | (913,610) | $ 44,492.81 |
| APOLLO VENTURES INC | HMMR | 5/3/2018 | SELL | (600) | $ 1,825.02 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | SPRN | 5/3/2018 | SELL | (90,000) | $ 3,960.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 5/3/2018 | SELL | (30,000) | $ 5,550.00 |
| APOLLO VENTURES INC | HMMR | 5/3/2018 | SELL | (5,000) | $ 15,000.00 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/4/2018 | SELL | (593,460) | $ 99,256.19 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/7/2018 | SELL | (75,000) | $ 11,475.00 |
| CORBY VENTURES INC | SPRN | 5/7/2018 | SELL | (10,030) | $ 702.10 |
| CORBY VENTURES INC | UNEQ | 5/7/2018 | SELL | (15,000) | $ 1,274.96 |
| PEGASUS GLOBAL LIMITED | VNRX | 5/7/2018 | SELL | (5,000) | $ 11,238.23 |
| HENG HONG INVESTMENTS LTD | EPWCF | 5/8/2018 | BUY | 5,000 | $ (1,118.22) |
| APOLLO VENTURES INC | ENVV / BLGI | 5/8/2018 | SELL | (540,000) | $ 90,239.40 |
| APOLLO VENTURES INC | GMVP | 5/8/2018 | SELL | (20,000) | $ 2,099.94 |
| CORBY VENTURES INC | UNEQ | 5/8/2018 | SELL | (15,000) | $ 1,410.00 |
| HENG HONG INVESTMENTS LTD | EPWCF | 5/9/2018 | SELL | (6,500) | $ 1,875.20 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/9/2018 | SELL | (785,000) | $ 139,141.25 |
| TRIUS HOLDINGS LIMITED | BTE | 5/9/2018 | SELL | (1,000) | $ 4,700.00 |
| CORBY VENTURES INC | SPRN | 5/9/2018 | SELL | (168,462) | $ 6,834.15 |
| CRAIGSTONE LTD | SPRN | 5/9/2018 | SELL | (800,000) | $ 32,454.32 |
| HENG HONG INVESTMENTS LTD | KCCFF | 5/10/2018 | BUY | 150,000 | $ (57,372.33) |
| ALVIN GROUP INC | ZKIN | 5/10/2018 | BUY | 209 | $ (1,396.39) |
| APOLLO VENTURES INC | ENVV / BLGI | 5/10/2018 | SELL | (300,000) | $ 55,821.00 |
| ALVIN GROUP INC | ZKIN | 5/11/2018 | BUY | 600 | $ (3,961.98) |
| TRIUS HOLDINGS LIMITED | SPRN | 5/11/2018 | SELL | (120,000) | $ 3,036.00 |
| CRAIGSTONE LTD | SPRN | 5/11/2018 | SELL | (500,000) | $ 8,500.00 |
| ALVIN GROUP INC | ZKIN | 5/14/2018 | BUY | 200 | $ (1,323.00) |
| APOLLO VENTURES INC | ENVV / BLGI | 5/14/2018 | SELL | (100,000) | $ 16,500.00 |
| CORBY VENTURES INC | HAGE / COCM | 5/14/2018 | BUY | 10,000 | $ (7,070.00) |
| CORBY VENTURES INC | SPRN | 5/14/2018 | SELL | (1,150,000) | $ 17,710.00 |
| PEGASUS GLOBAL LIMITED | VSMR | 5/14/2018 | SELL | (2,500) | $ 1,087.50 |
| ALVIN GROUP INC | ZKIN | 5/15/2018 | BUY | 100 | $ (662.00) |
| APOLLO VENTURES INC | ENVV / BLGI | 5/15/2018 | SELL | (321,807) | $ 51,456.94 |
| CRAIGSTONE LTD | GRMX / EVBC | 5/15/2018 | SELL | (32,252) | $ 29,736.34 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| PEGASUS GLOBAL LIMITED | VSMR | 5/15/2018 | SELL | (2,500) | $ 1,062.47 |
| ALVIN GROUP INC | ZKIN | 5/16/2018 | BUY | 200 | $ (1,324.00) |
| APOLLO VENTURES INC | ENVV / BLGI | 5/16/2018 | SELL | (125,000) | $ 17,843.75 |
| ANTEVORTA CAPITAL PARTNERS LTD | PWCO | 5/16/2018 | SELL | (50,000) | $ 7,000.00 |
| CRAIGSTONE LTD | GRMX / EVBC | 5/16/2018 | SELL | (6,435) | $ 5,598.45 |
| PEGASUS GLOBAL LIMITED | VSMR | 5/16/2018 | SELL | (31,321) | $ 9,784.68 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/17/2018 | SELL | (270,000) | $ 39,139.20 |
| CRAIGSTONE LTD | PCFP | 5/17/2018 | BUY | 10,000 | $ (9,237.00) |
| CRAIGSTONE LTD | GRMX / EVBC | 5/17/2018 | SELL | (6,495) | $ 5,670.91 |
| PEGASUS GLOBAL LIMITED | VSMR | 5/17/2018 | SELL | (1,300) | $ 416.00 |
| CORBY VENTURES INC | HAGE / COCM | 5/18/2018 | BUY | 17,000 | $ (14,700.80) |
| CRAIGSTONE LTD | GRMX / EVBC | 5/18/2018 | SELL | (3,378) | $ 2,769.96 |
| ALVIN GROUP INC | ZKIN | 5/21/2018 | BUY | 600 | $ (3,945.00) |
| APOLLO VENTURES INC | ENVV / BLGI | 5/21/2018 | SELL | (125,000) | $ 17,800.00 |
| CRAIGSTONE LTD | GRMX / EVBC | 5/21/2018 | SELL | (5,718) | $ 4,917.48 |
| ALVIN GROUP INC | ZKIN | 5/22/2018 | BUY | 200 | $ (1,305.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 5/22/2018 | SELL | (8,023) | $ 320.92 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/22/2018 | SELL | (438,536) | $ 59,526.88 |
| CORBY VENTURES INC | HAGE / COCM | 5/22/2018 | BUY | 30,000 | $ (26,907.00) |
| CRAIGSTONE LTD | GRMX / EVBC | 5/22/2018 | SELL | (12,390) | $ 10,655.40 |
| CRAIGSTONE LTD | PCFP | 5/22/2018 | BUY | 10,000 | $ (8,490.88) |
| CRAIGSTONE LTD | SPRN | 5/22/2018 | SELL | (200,000) | $ 3,660.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 5/23/2018 | SELL | (40,000) | $ 1,600.00 |
| APOLLO VENTURES INC | HMMR | 5/23/2018 | SELL | (5,000) | $ 7,751.00 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/23/2018 | SELL | (503,500) | $ 65,847.73 |
| CRAIGSTONE LTD | PCFP | 5/23/2018 | BUY | 50,000 | $ (43,346.68) |
| CRAIGSTONE LTD | GRMX / EVBC | 5/23/2018 | SELL | (3,673) | $ 2,848.76 |
| ANTEVORTA CAPITAL PARTNERS LTD | ETKR | 5/24/2018 | SELL | (123,750) | $ 3,588.75 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/24/2018 | SELL | (565,000) | $ 74,958.55 |
| CRAIGSTONE LTD | GRMX / EVBC | 5/24/2018 | SELL | (8,825) | $ 7,356.10 |
| PEGASUS GLOBAL LIMITED | HAGE / COCM | 5/24/2018 | BUY | 175,000 | $ (164,061.20) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | GMVP | 5/25/2018 | SELL | (242,808) | $ 50,212.69 |
| APOLLO VENTURES INC | GMVP | 5/25/2018 | SELL | (65,000) | $ 13,442.00 |
| APOLLO VENTURES INC | GMVP | 5/25/2018 | SELL | (100,000) | $ 20,680.00 |
| CRAIGSTONE LTD | GRMX / EVBC | 5/25/2018 | SELL | (14,072) | $ 11,858.13 |
| APOLLO VENTURES INC | HMMR | 5/29/2018 | SELL | (10,419) | $ 11,966.22 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/29/2018 | SELL | (775,000) | $ 89,396.25 |
| APOLLO VENTURES INC | GMVP | 5/29/2018 | SELL | (200,000) | $ 47,220.00 |
| APOLLO VENTURES INC | GMVP | 5/29/2018 | SELL | (40,443) | $ 9,548.59 |
| APOLLO VENTURES INC | HMMR | 5/30/2018 | SELL | (17,000) | $ 18,560.60 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/30/2018 | SELL | (682,600) | $ 79,038.25 |
| APOLLO VENTURES INC | GMVP | 5/30/2018 | SELL | (111,000) | $ 23,354.40 |
| CRAIGSTONE LTD | GRMX / EVBC | 5/30/2018 | SELL | (6,664) | $ 5,897.56 |
| APOLLO VENTURES INC | HMMR | 5/31/2018 | SELL | (1,954) | $ 2,110.32 |
| APOLLO VENTURES INC | ENVV / BLGI | 5/31/2018 | SELL | (645,000) | $ 68,969.85 |
| APOLLO VENTURES INC | GMVP | 5/31/2018 | SELL | (155,000) | $ 31,140.87 |
| CORBY VENTURES INC | HAGE / COCM | 5/31/2018 | BUY | 20,000 | $ (19,127.39) |
| MEDIAPARK LIMITED | PKPH | 5/31/2018 | SELL | (80,000) | $ 13,079.81 |
| PEGASUS GLOBAL LIMITED | VNRX | 5/31/2018 | SELL | (4,716) | $ 11,020.67 |
| ALVIN GROUP INC | ZKIN | 6/1/2018 | BUY | 200 | $ (1,319.00) |
| APOLLO VENTURES INC | ENVV / BLGI | 6/1/2018 | SELL | (155,097) | $ 20,175.02 |
| KRONO CAPITAL SA | VIBI | 6/1/2018 | SELL | (3,300) | $ 1,320.00 |
| APOLLO VENTURES INC | GMVP | 6/1/2018 | SELL | (211,193) | $ 48,675.82 |
| CORBY VENTURES INC | HAGE / COCM | 6/1/2018 | BUY | 15,000 | $ (14,014.32) |
| CRAIGSTONE LTD | GRMX / EVBC | 6/1/2018 | SELL | (7,086) | $ 6,341.88 |
| ALVIN GROUP INC | ZKIN | 6/4/2018 | BUY | 400 | $ (2,631.00) |
| APOLLO VENTURES INC | HMMR | 6/4/2018 | SELL | (31,164) | $ 31,488.11 |
| APOLLO VENTURES INC | GMVP | 6/4/2018 | SELL | (82,611) | $ 16,283.91 |
| CORBY VENTURES INC | HAGE / COCM | 6/4/2018 | BUY | 25,000 | $ (23,928.12) |
| ALVIN GROUP INC | ZKIN | 6/5/2018 | BUY | 100 | $ (651.00) |
| APOLLO VENTURES INC | HMMR | 6/5/2018 | SELL | (31,400) | $ 31,400.00 |
| APOLLO VENTURES INC | GMVP | 6/5/2018 | SELL | (60,000) | $ 12,890.81 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | HMMR | 6/6/2018 | SELL | (38,000) | $ 39,721.40 |
| APOLLO VENTURES INC | GMVP | 6/6/2018 | SELL | (40,000) | $ 7,809.88 |
| CRAIGSTONE LTD | GRMX / EVBC | 6/6/2018 | SELL | (5,540) | $ 5,179.83 |
| APOLLO VENTURES INC | HMMR | 6/7/2018 | SELL | (20,000) | $ 21,200.00 |
| CRAIGSTONE LTD | GRMX / EVBC | 6/7/2018 | SELL | (3,000) | $ 2,804.96 |
| PEGASUS GLOBAL LIMITED | HAGE / COCM | 6/7/2018 | SELL | (7,000) | $ 4,793.78 |
| APOLLO VENTURES INC | HMMR | 6/8/2018 | SELL | (139,000) | $ 157,653.80 |
| APOLLO VENTURES INC | GMVP | 6/8/2018 | SELL | (130,000) | $ 24,279.64 |
| CRAIGSTONE LTD | GRMX / EVBC | 6/8/2018 | SELL | (14,745) | $ 13,933.83 |
| APOLLO VENTURES INC | HMMR | 6/11/2018 | SELL | (211,755) | $ 273,015.72 |
| CORBY VENTURES INC | HAGE / COCM | 6/11/2018 | SELL | (10,144) | $ 3,448.96 |
| HENG HONG INVESTMENTS LTD | EPWCF | 6/12/2018 | SELL | (14,000) | $ 4,562.21 |
| APOLLO VENTURES INC | HMMR | 6/12/2018 | SELL | (154,800) | $ 227,277.36 |
| HENG HONG INVESTMENTS LTD | ORGS | 6/12/2018 | SELL | (2,000) | $ 18,831.20 |
| CORBY VENTURES INC | HAGE / COCM | 6/12/2018 | SELL | (106,856) | $ 35,796.76 |
| CRAIGSTONE LTD | GRMX / EVBC | 6/12/2018 | SELL | (10,860) | $ 10,479.76 |
| MEDIAPARK LIMITED | PKPH | 6/12/2018 | SELL | (20,000) | $ 3,101.95 |
| PEGASUS GLOBAL LIMITED | HAGE / COCM | 6/12/2018 | SELL | (33,000) | $ 11,055.00 |
| HENG HONG INVESTMENTS LTD | EPWCF | 6/13/2018 | SELL | (15,000) | $ 4,859.99 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/13/2018 | SELL | (563,300) | $ 66,418.70 |
| APOLLO VENTURES INC | HMMR | 6/13/2018 | SELL | (136,000) | $ 218,429.60 |
| HENG HONG INVESTMENTS LTD | ORGS | 6/13/2018 | SELL | (3,416) | $ 32,110.40 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/13/2018 | SELL | (36,900) | $ 16,645.59 |
| MEDIAPARK LIMITED | MCCX | 6/13/2018 | SELL | (55,650) | $ 5,286.67 |
| MEDIAPARK LIMITED | ORGS | 6/13/2018 | SELL | (1,600) | $ 14,746.93 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/14/2018 | SELL | (200,000) | $ 21,400.00 |
| APOLLO VENTURES INC | HMMR | 6/14/2018 | SELL | (124,871) | $ 150,831.68 |
| CRAIGSTONE LTD | PCFP | 6/14/2018 | SELL | (30,000) | $ 23,218.70 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/15/2018 | SELL | (312,150) | $ 33,041.08 |
| APOLLO VENTURES INC | HMMR | 6/15/2018 | SELL | (55,172) | $ 60,976.09 |
| APOLLO VENTURES INC | GMVP | 6/15/2018 | SELL | (25,000) | $ 3,375.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| CRAIGSTONE LTD | PCFP | 6/15/2018 | SELL | (55,000) | $ 43,349.19 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/18/2018 | SELL | (744,807) | $ 71,166.31 |
| APOLLO VENTURES INC | HMMR | 6/18/2018 | SELL | (45,000) | $ 47,709.00 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/18/2018 | SELL | (617,460) | $ 108,487.72 |
| APOLLO VENTURES INC | GMVP | 6/18/2018 | SELL | (165,000) | $ 19,088.78 |
| PALLETCORE LTD | PCFP | 6/18/2018 | SELL | (40,000) | $ 33,115.46 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/19/2018 | SELL | (805,200) | $ 74,134.76 |
| APOLLO VENTURES INC | HMMR | 6/19/2018 | SELL | (93,202) | $ 128,861.09 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/19/2018 | SELL | (150,000) | $ 22,500.00 |
| APOLLO VENTURES INC | GMVP | 6/19/2018 | SELL | (175,000) | $ 18,181.33 |
| CRAIGSTONE LTD | PCFP | 6/19/2018 | BUY | 15,000 | $ (13,299.00) |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/20/2018 | SELL | (300,000) | $ 24,720.00 |
| APOLLO VENTURES INC | HMMR | 6/20/2018 | SELL | (65,000) | $ 87,301.50 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/20/2018 | SELL | (105,000) | $ 12,705.00 |
| APOLLO VENTURES INC | GMVP | 6/20/2018 | SELL | (100,000) | $ 10,754.90 |
| CRAIGSTONE LTD | GRMX / EVBC | 6/20/2018 | SELL | (28,000) | $ 26,539.44 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/21/2018 | SELL | (575,000) | $ 46,626.75 |
| APOLLO VENTURES INC | HMMR | 6/21/2018 | SELL | (37,216) | $ 42,872.83 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/21/2018 | SELL | (300,000) | $ 36,600.00 |
| APOLLO VENTURES INC | GMVP | 6/21/2018 | SELL | (205,000) | $ 21,723.74 |
| CRAIGSTONE LTD | GRMX / EVBC | 6/21/2018 | SELL | (416) | $ 382.67 |
| APOLLO VENTURES INC | HMMR | 6/22/2018 | SELL | (118,059) | $ 129,404.47 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/22/2018 | SELL | (175,000) | $ 24,500.00 |
| APOLLO VENTURES INC | GMVP | 6/22/2018 | SELL | (25,000) | $ 2,649.96 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/25/2018 | SELL | (200,000) | $ 16,200.00 |
| APOLLO VENTURES INC | HMMR | 6/25/2018 | SELL | (20,000) | $ 22,900.00 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/25/2018 | SELL | (130,000) | $ 17,420.00 |
| ALVIN GROUP INC | PCFP | 6/25/2018 | SELL | (21,100) | $ 11,609.78 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/26/2018 | SELL | (300,000) | $ 24,600.00 |
| APOLLO VENTURES INC | HMMR | 6/26/2018 | SELL | (42,000) | $ 45,910.20 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/26/2018 | SELL | (195,000) | $ 21,475.35 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | GMVP | 6/26/2018 | SELL | (80,000) | $ 8,497.87 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/27/2018 | SELL | (78,606) | $ 6,456.70 |
| APOLLO VENTURES INC | HMMR | 6/27/2018 | SELL | (8,775) | $ 9,564.75 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/27/2018 | SELL | (355,000) | $ 36,565.00 |
| APOLLO VENTURES INC | GMVP | 6/27/2018 | SELL | (95,000) | $ 10,019.84 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/28/2018 | SELL | (250,000) | $ 20,500.00 |
| APOLLO VENTURES INC | HMMR | 6/28/2018 | SELL | (33,333) | $ 36,936.30 |
| TRIUS HOLDINGS LIMITED | HQGE | 6/28/2018 | SELL | (935,640) | $ 66,196.53 |
| APOLLO VENTURES INC | GMVP | 6/28/2018 | SELL | (41,300) | $ 3,798.43 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 6/29/2018 | SELL | (200,000) | $ 16,200.00 |
| APOLLO VENTURES INC | HMMR | 6/29/2018 | SELL | (21,753) | $ 23,519.34 |
| APOLLO VENTURES INC | GMVP | 6/29/2018 | SELL | (70,000) | $ 6,047.90 |
| APOLLO VENTURES INC | HMMR | 7/2/2018 | SELL | (1,000) | $ 1,040.00 |
| APOLLO VENTURES INC | GMVP | 7/3/2018 | SELL | (3,100) | $ 276.51 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/5/2018 | SELL | (105,330) | $ 9,095.25 |
| APOLLO VENTURES INC | HMMR | 7/5/2018 | SELL | (97,000) | $ 95,535.30 |
| APOLLO VENTURES INC | GMVP | 7/5/2018 | SELL | (52,800) | $ 4,604.92 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/6/2018 | SELL | (617,627) | $ 44,302.38 |
| APOLLO VENTURES INC | HMMR | 7/6/2018 | SELL | (29,120) | $ 29,210.27 |
| APOLLO VENTURES INC | GMVP | 7/6/2018 | SELL | (100,000) | $ 8,519.86 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/9/2018 | SELL | (300,000) | $ 19,809.00 |
| APOLLO VENTURES INC | HMMR | 7/9/2018 | SELL | (50,000) | $ 50,000.00 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/10/2018 | SELL | (550,000) | $ 35,233.00 |
| APOLLO VENTURES INC | HMMR | 7/10/2018 | SELL | (53,000) | $ 53,662.50 |
| APOLLO VENTURES INC | GMVP | 7/10/2018 | SELL | (19,000) | $ 1,614.97 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/11/2018 | SELL | (85,076) | $ 5,335.12 |
| APOLLO VENTURES INC | HMMR | 7/11/2018 | SELL | (30,000) | $ 30,300.00 |
| APOLLO VENTURES INC | GMVP | 7/11/2018 | SELL | (20,000) | $ 1,749.97 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/12/2018 | SELL | (200,000) | $ 12,200.00 |
| APOLLO VENTURES INC | HMMR | 7/12/2018 | SELL | (40,000) | $ 40,800.00 |
| ARTEFACTOR LIMITED | KTPPF | 7/13/2018 | SELL | (110,600) | $ 93,265.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| ARTEFACTOR LIMITED | KTPPF | 7/13/2018 | SELL | (44,749) | $ 38,933.73 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 7/13/2018 | SELL | (200,000) | $ 12,720.00 |
| APOLLO VENTURES INC | HMMR | 7/13/2018 | SELL | (86,000) | $ 86,541.80 |
| APOLLO VENTURES INC | HMMR | 7/16/2018 | SELL | (15,000) | $ 14,400.00 |
| ARTEFACTOR LIMITED | KTPPF | 7/17/2018 | SELL | (5,000) | $ 4,205.18 |
| APOLLO VENTURES INC | HMMR | 7/17/2018 | SELL | (30,000) | $ 28,800.00 |
| APOLLO VENTURES INC | GMVP | 7/17/2018 | SELL | (100,000) | $ 7,249.88 |
| CRAIGSTONE LTD | PCFP | 7/17/2018 | BUY | 30,000 | $ (18,447.00) |
| ARTEFACTOR LIMITED | KTPPF | 7/18/2018 | SELL | (30,600) | $ 25,844.17 |
| HENG HONG INVESTMENTS LTD | KCCFF | 7/18/2018 | BUY | 40,000 | $ (11,842.16) |
| HENG HONG INVESTMENTS LTD | OY.V | 7/18/2018 | BUY | 10,000 | $ (1,439.07) |
| APOLLO VENTURES INC | HMMR | 7/18/2018 | SELL | (20,201) | $ 17,978.89 |
| APOLLO VENTURES INC | HMMR | 7/18/2018 | SELL | (48,490) | $ 42,149.97 |
| ARTEFACTOR LIMITED | KTPPF | 7/19/2018 | SELL | (115,900) | $ 99,667.36 |
| APOLLO VENTURES INC | HMMR | 7/19/2018 | SELL | (67,500) | $ 55,111.06 |
| APOLLO VENTURES INC | GMVP | 7/19/2018 | SELL | (80,000) | $ 4,999.91 |
| ARTEFACTOR LIMITED | KTPPF | 7/20/2018 | SELL | (81,300) | $ 72,991.39 |
| HENG HONG INVESTMENTS LTD | LSANF | 7/20/2018 | BUY | 500,000 | $ (114,025.09) |
| APOLLO VENTURES INC | HMMR | 7/20/2018 | SELL | (208,970) | $ 173,674.97 |
| APOLLO VENTURES INC | GMVP | 7/20/2018 | SELL | (70,000) | $ 3,884.93 |
| ARTEFACTOR LIMITED | KTPPF | 7/23/2018 | SELL | (184,200) | $ 173,820.37 |
| APOLLO VENTURES INC | GMVP | 7/23/2018 | SELL | (60,000) | $ 3,327.45 |
| APOLLO VENTURES INC | HMMR | 7/23/2018 | SELL | (167,816) | $ 142,190.50 |
| CRAIGSTONE LTD | PCFP | 7/23/2018 | BUY | 15,000 | $ (9,067.50) |
| ARTEFACTOR LIMITED | KTPPF | 7/24/2018 | SELL | (303,000) | $ 298,325.54 |
| APOLLO VENTURES INC | HMMR | 7/24/2018 | SELL | (14,900) | $ 12,739.33 |
| ARTEFACTOR LIMITED | KTPPF | 7/25/2018 | SELL | (152,400) | $ 152,491.88 |
| ARTEFACTOR LIMITED | KTPPF | 7/26/2018 | SELL | (112,100) | $ 115,378.11 |
| APOLLO VENTURES INC | GMVP | 7/26/2018 | SELL | (50,000) | $ 2,224.96 |
| ARTEFACTOR LIMITED | KTPPF | 7/27/2018 | SELL | (360,151) | $ 392,588.59 |
| APOLLO VENTURES INC | GMVP | 7/27/2018 | SELL | (40,000) | $ 2,559.96 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| RYVIUS CORP | ZKIN | 7/30/2018 | SELL | (1,500) | $ 6,165.00 |
| KRONO CAPITAL SA | VIBI | 7/31/2018 | SELL | (47,295) | $ 13,715.55 |
| RYVIUS CORP | ZKIN | 7/31/2018 | SELL | (1,900) | $ 7,239.19 |
| APOLLO VENTURES INC | HMMR | 7/31/2018 | SELL | (195,000) | $ 132,210.00 |
| APOLLO VENTURES INC | VIBI | 8/1/2018 | SELL | (75,000) | $ 20,624.71 |
| RYVIUS CORP | ZKIN | 8/2/2018 | SELL | (1,900) | $ 7,744.50 |
| RYVIUS CORP | ZKIN | 8/3/2018 | SELL | (2,500) | $ 11,012.83 |
| CORBY VENTURES INC | SLDC / KOVR | 8/3/2018 | BUY | 25,000 | $ (19,625.00) |
| RYVIUS CORP | ZKIN | 8/6/2018 | SELL | (455) | $ 1,888.25 |
| CORBY VENTURES INC | SLDC / KOVR | 8/8/2018 | BUY | 25,000 | $ (20,250.00) |
| RYVIUS CORP | ZKIN | 8/9/2018 | SELL | (800) | $ 3,323.54 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 8/10/2018 | SELL | (61,500) | $ 40,700.70 |
| APOLLO VENTURES INC | HMMR | 8/17/2018 | SELL | (15,000) | $ 7,574.89 |
| CRAIGSTONE LTD | VCBD | 8/17/2018 | SELL | (1,500) | $ 4,449.19 |
| APOLLO VENTURES INC | HMMR | 8/21/2018 | SELL | (25,000) | $ 11,674.83 |
| CRAIGSTONE LTD | VCBD | 8/21/2018 | SELL | (2,000) | $ 6,321.46 |
| APOLLO VENTURES INC | HMMR | 8/22/2018 | SELL | (30,000) | $ 13,199.82 |
| APOLLO VENTURES INC | HMMR | 8/23/2018 | SELL | (40,000) | $ 18,135.75 |
| APOLLO VENTURES INC | BEAG | 8/23/2018 | BUY | 1,000 | $ (1,010.00) |
| CRAIGSTONE LTD | VCBD | 8/23/2018 | SELL | (5,000) | $ 17,506.46 |
| ANTEVORTA CAPITAL PARTNERS LTD | ENVV / BLGI | 8/24/2018 | SELL | (612,904) | $ 32,968.11 |
| CRAIGSTONE LTD | VCBD | 8/24/2018 | SELL | (6,000) | $ 21,882.90 |
| HENG HONG INVESTMENTS LTD | EPWCF | 8/27/2018 | BUY | 100,000 | $ (16,786.21) |
| APOLLO VENTURES INC | HMMR | 8/27/2018 | SELL | (36,700) | $ 15,975.29 |
| HENG HONG INVESTMENTS LTD | EPWCF | 8/28/2018 | BUY | 50,000 | $ (8,123.79) |
| APOLLO VENTURES INC | HMMR | 8/28/2018 | SELL | (33,485) | $ 14,565.70 |
| HENG HONG INVESTMENTS LTD | EPWCF | 8/30/2018 | BUY | 20,000 | $ (2,771.15) |
| HENG HONG INVESTMENTS LTD | EPWCF | 9/5/2018 | BUY | 480,000 | $ (54,582.67) |
| CRAIGSTONE LTD | PCFP | 9/5/2018 | SELL | (10,000) | $ 5,549.92 |
| PALLETCORE LTD | PCFP | 9/10/2018 | SELL | (15,000) | $ 8,924.88 |
| PALLETCORE LTD | PCFP | 9/12/2018 | SELL | (30,000) | $ 17,549.76 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | GMVP | 9/13/2018 | SELL | (50,000) | $ 2,624.96 |
| APOLLO VENTURES INC | HMMR | 9/13/2018 | SELL | (7,000) | $ 3,905.30 |
| PALLETCORE LTD | PCFP | 9/13/2018 | SELL | (98,000) | $ 58,799.21 |
| APOLLO VENTURES INC | GMVP | 9/14/2018 | SELL | (31,000) | $ 1,627.47 |
| PALLETCORE LTD | PCFP | 9/14/2018 | SELL | (2,400) | $ 1,355.98 |
| ALVIN GROUP INC | ZKIN | 9/17/2018 | BUY | 1,200 | $ (4,015.92) |
| PALLETCORE LTD | PCFP | 9/17/2018 | SELL | (65,000) | $ 34,899.52 |
| ALVIN GROUP INC | ZKIN | 9/18/2018 | BUY | 200 | $ (664.00) |
| APOLLO VENTURES INC | BEAG | 9/18/2018 | BUY | 5,000 | $ (5,974.48) |
| PALLETCORE LTD | PCFP | 9/18/2018 | SELL | (125,000) | $ 72,148.03 |
| ALVIN GROUP INC | ZKIN | 9/19/2018 | BUY | 3,500 | $ (10,686.90) |
| APOLLO VENTURES INC | VIBI | 9/19/2018 | SELL | (8,987) | $ 2,877.60 |
| PALLETCORE LTD | PCFP | 9/19/2018 | SELL | (1,658) | $ 1,019.67 |
| HENG HONG INVESTMENTS LTD | EPWCF | 9/20/2018 | BUY | 25,000 | $ (4,244.08) |
| KRONO CAPITAL SA | VIBI | 9/20/2018 | SELL | (365,000) | $ 173,798.40 |
| APOLLO VENTURES INC | GMVP | 9/20/2018 | SELL | (15,000) | $ 788.98 |
| ALVIN GROUP INC | ZKIN | 9/21/2018 | BUY | 1,000 | $ (2,945.50) |
| KRONO CAPITAL SA | VIBI | 9/21/2018 | SELL | (240,000) | $ 153,828.00 |
| ARTEFACTOR LIMITED | OCLL / OLMM | 9/24/2018 | BUY | 52,000 | $ (31,720.00) |
| KRONO CAPITAL SA | VIBI | 9/24/2018 | SELL | (25,000) | $ 10,500.00 |
| APOLLO VENTURES INC | GMVP | 9/24/2018 | SELL | (87,490) | $ 3,723.35 |
| ARTEFACTOR LIMITED | OCLL / OLMM | 9/25/2018 | BUY | 30,000 | $ (18,750.00) |
| KRONO CAPITAL SA | VIBI | 9/25/2018 | SELL | (104,509) | $ 53,551.46 |
| APOLLO VENTURES INC | GMVP | 9/25/2018 | SELL | (86,437) | $ 2,809.15 |
| ARTEFACTOR LIMITED | OCLL / OLMM | 9/26/2018 | SELL | (82,000) | $ 52,635.00 |
| KRONO CAPITAL SA | VIBI | 9/26/2018 | SELL | (105,000) | $ 56,175.00 |
| TRIUS HOLDINGS LIMITED | OCLL / OLMM | 9/26/2018 | SELL | (50,000) | $ 32,050.00 |
| PEGASUS GLOBAL LIMITED | OCLL / OLMM | 9/26/2018 | SELL | (3,800) | $ 2,378.76 |
| KRONO CAPITAL SA | VIBI | 9/27/2018 | SELL | (140,000) | $ 87,053.40 |
| KRONO CAPITAL SA | VIBI | 9/28/2018 | SELL | (140,000) | $ 85,680.00 |
| TRIUS HOLDINGS LIMITED | OCLL / OLMM | 9/28/2018 | BUY | 115,000 | $ (79,096.95) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| KRONO CAPITAL SA | VIBI | 10/1/2018 | SELL | (22,500) | $ 13,162.50 |
| TRIUS HOLDINGS LIMITED | OCLL / OLMM | 10/1/2018 | BUY | 35,000 | $ (24,070.00) |
| KRONO CAPITAL SA | VIBI | 10/2/2018 | SELL | (179,499) | $ 84,885.08 |
| TRIUS HOLDINGS LIMITED | OCLL / OLMM | 10/2/2018 | BUY | 35,000 | $ (21,815.10) |
| HENG HONG INVESTMENTS LTD | EPWCF | 10/3/2018 | BUY | 14,500 | $ (2,999.71) |
| KRONO CAPITAL SA | VIBI | 10/3/2018 | SELL | (602,100) | $ 193,539.02 |
| HENG HONG INVESTMENTS LTD | EPWCF | 10/4/2018 | BUY | 5,500 | $ (1,150.90) |
| KRONO CAPITAL SA | VIBI | 10/4/2018 | SELL | (290,000) | $ 87,565.50 |
| KRONO CAPITAL SA | VIBI | 10/5/2018 | SELL | (100,000) | $ 29,500.00 |
| KRONO CAPITAL SA | VIBI | 10/8/2018 | SELL | (35,000) | $ 10,174.50 |
| APOLLO VENTURES INC | BEAG | 10/9/2018 | BUY | 500 | $ (585.00) |
| ALVIN GROUP INC | ZKIN | 10/10/2018 | BUY | 1,500 | $ (4,485.00) |
| KRONO CAPITAL SA | VIBI | 10/10/2018 | SELL | (60,000) | $ 16,320.00 |
| APOLLO VENTURES INC | BEAG | 10/10/2018 | BUY | 5,035 | $ (5,804.47) |
| KRONO CAPITAL SA | VIBI | 10/11/2018 | SELL | (50,000) | $ 14,000.00 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 10/11/2018 | SELL | (30,000) | $ 4,500.00 |
| CRAIGSTONE LTD | PCFP | 10/12/2018 | SELL | (40,000) | $ 21,011.70 |
| KRONO CAPITAL SA | VIBI | 10/15/2018 | SELL | (45,000) | $ 12,280.50 |
| KRONO CAPITAL SA | VIBI | 10/16/2018 | SELL | (25,709) | $ 7,198.52 |
| ALVIN GROUP INC | ZKIN | 10/17/2018 | SELL | (1,500) | $ 4,604.40 |
| ALVIN GROUP INC | ZKIN | 10/18/2018 | SELL | (950) | $ 2,945.00 |
| ALVIN GROUP INC | ZKIN | 10/19/2018 | SELL | (7,759) | $ 26,733.63 |
| HENG HONG INVESTMENTS LTD | EPWCF | 10/22/2018 | BUY | 25,000 | $ (4,561.58) |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 10/22/2018 | SELL | (65,000) | $ 15,600.00 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 10/25/2018 | SELL | (35,000) | $ 9,800.00 |
| APOLLO VENTURES INC | BEAG | 10/26/2018 | BUY | 10,000 | $ (11,161.08) |
| ALVIN GROUP INC | ZKIN | 10/29/2018 | BUY | 1,000 | $ (2,374.54) |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 10/29/2018 | SELL | (495,000) | $ 178,115.37 |
| CRAIGSTONE LTD | UNEQ | 10/29/2018 | BUY | 47,500 | $ (4,797.50) |
| CRAIGSTONE LTD | ZKIN | 10/30/2018 | BUY | 1,000 | $ (2,215.00) |
| CRAIGSTONE LTD | UNEQ | 10/30/2018 | BUY | 141,000 | $ (15,492.56) |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 10/31/2018 | SELL | (125,000) | $ 43,125.00 |
| CRAIGSTONE LTD | UNEQ | 10/31/2018 | BUY | 280,500 | $ (38,007.75) |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 11/1/2018 | SELL | (182,000) | $ 69,312.00 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 11/2/2018 | SELL | (314,000) | $ 135,768.00 |
| TRIUS HOLDINGS LIMITED | STVF / VBIO | 11/5/2018 | SELL | (10,000) | $ 16,800.00 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 11/5/2018 | SELL | (157,000) | $ 67,915.00 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 11/6/2018 | SELL | (190,000) | $ 66,690.00 |
| APOLLO VENTURES INC | BEAG | 11/7/2018 | BUY | 7,500 | $ (6,951.75) |
| PALLETCORE LTD | PCFP | 11/7/2018 | SELL | (110,876) | $ 49,949.64 |
| HENG HONG INVESTMENTS LTD | CCOB | 11/8/2018 | SELL | (11,502) | $ 1,725.30 |
| KRONO CAPITAL SA | VIBI | 11/9/2018 | SELL | (215,000) | $ 35,017.05 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 11/9/2018 | SELL | (100,000) | $ 40,500.00 |
| CRAIGSTONE LTD | ZKIN | 11/9/2018 | BUY | 1,000 | $ (2,210.46) |
| PALLETCORE LTD | PCFP | 11/9/2018 | SELL | (275,000) | $ 137,610.00 |
| EMERGENT INVESTMENTS COMPANY INC | CYBF | 11/12/2018 | SELL | (5,000) | $ 875.00 |
| PALLETCORE LTD | APPX.CN | 11/12/2018 | BUY | 750,000 | $ (108,560.09) |
| PALLETCORE LTD | PCFP | 11/12/2018 | SELL | (125,000) | $ 62,375.00 |
| KRONO CAPITAL SA | VIBI | 11/13/2018 | SELL | (58,200) | $ 9,894.00 |
| CRAIGSTONE LTD | VCBD | 11/13/2018 | SELL | (28,010) | $ 73,946.40 |
| PALLETCORE LTD | PCFP | 11/13/2018 | SELL | (79,000) | $ 39,492.10 |
| KRONO CAPITAL SA | VIBI | 11/14/2018 | SELL | (75,200) | $ 11,286.02 |
| TRIUS HOLDINGS LIMITED | SLDC / KOVR | 11/14/2018 | SELL | (164,810) | $ 59,174.00 |
| CRAIGSTONE LTD | ZKIN | 11/14/2018 | BUY | 3,000 | $ (5,370.00) |
| PALLETCORE LTD | APPX.CN | 11/14/2018 | BUY | 250,000 | $ (36,469.74) |
| PALLETCORE LTD | PCFP | 11/14/2018 | SELL | (100,000) | $ 48,190.00 |
| EMERGENT INVESTMENTS COMPANY INC | CYBF | 11/15/2018 | SELL | (1,000) | $ 511.27 |
| PALLETCORE LTD | PCFP | 11/15/2018 | SELL | (335,600) | $ 157,799.12 |
| PALLETCORE LTD | PCFP | 11/16/2018 | SELL | (600,400) | $ 301,941.16 |
| APOLLO VENTURES INC | PROS.V | 11/19/2018 | BUY | 450,000 | $ (30,882.69) |
| APOLLO VENTURES INC | CRL.CN | 11/19/2018 | BUY | 270,000 | $ (18,529.61) |
| PALLETCORE LTD | PCFP | 11/19/2018 | SELL | (140,000) | $ 86,744.00 |

| Blacklight Nominee Account | Ticker Symbol | Date | Buy / Sell | Quantity Bought (Sold) | Proceeds (Cost) |
|---|---|---|---|---|---|
| APOLLO VENTURES INC | BEAG | 11/20/2018 | BUY | 10,000 | $ (9,486.62) |
| PALLETCORE LTD | PCFP | 11/20/2018 | SELL | (101,000) | $ 66,346.90 |
| PALLETCORE LTD | PCFP | 11/21/2018 | SELL | (49,000) | $ 31,854.90 |
| PALLETCORE LTD | PCFP | 11/26/2018 | SELL | (65,000) | $ 40,969.50 |
| PALLETCORE LTD | PCFP | 11/27/2018 | SELL | (469,258) | $ 214,450.91 |
| PALLETCORE LTD | PCFP | 11/28/2018 | SELL | (100,000) | $ 43,590.00 |
| PALLETCORE LTD | PCFP | 11/30/2018 | SELL | (225,000) | $ 106,942.50 |
| APOLLO VENTURES INC | VIBI | 12/6/2018 | SELL | (87,150) | $ 6,196.37 |
| PALLETCORE LTD | GABY.CN | 12/6/2018 | BUY | 150,000 | $ (53,126.63) |
| APOLLO VENTURES INC | VIBI | 12/7/2018 | SELL | (11,538) | $ 762.66 |
| EMERGENT INVESTMENTS COMPANY INC | CYBF | 12/10/2018 | SELL | (14,273) | $ 4,175.20 |
| PALLETCORE LTD | GABY.CN | 12/10/2018 | BUY | 150,000 | $ (52,245.05) |
| APOLLO VENTURES INC | VIBI | 12/14/2018 | SELL | (327,992) | $ 10,922.13 |
| GRAND TOTAL | | | | | $ 46,070,003.52 |